**Trustee Exhibit 101**

| Date | Source/URL | Selected Content | GX |
|---|---|---|---|
| 4/18/2020 | https://gnews.org/m/1096424 | <br><br><br>Until now, no one can understand the value and significance of G-TV, G-News, and the future. I can tell everyone to watch this place while walking. G-TV and G-News want all comrades to earn in the future. With money, earning the future, earning safety, earning wisdom, earning the dignity of the whole person, earning a career, and a platform, how can you get what you want without money?<br><br>…<br><br>I was the first to donate with the rule of law fund. Everything is based on this first. I have said that any mark to retain the rule of law fund donation. Remember that Guo Wengui said it must be retained! I said to look at all this first! Just like G-TV and G-News in the future, everything comes first to comrades and people who donate to the rule of law fund!<br><br>…<br><br>Comrades, I'm creating G-TV and G-News for you, is that right?<br><br>…<br><br>Everyone sees that we are so busy with G-TV, G-News, Wang Yanping and all the employees of our rule of law fund. | GXW184 |

GOVERNMENT EXHIBIT Z-9
23 Cr. 118 (AT)

| | | | |
|---|---|---|---|
| 4/20/2020 | https://www.youtube.com/watch?v=MStWXetSVmA | <br>[00:00]<br><br>When you see this video, it is not a public video.<br><br>[02:17]<br><br>Let me give you a brief introduction to the current board of directors of GTV. . . . The third one is Kyle Bass, who is a hedge fund manager in the US. . . [T]here are 3 executive directors, who work 24 hours a day on specific tasks. The first is Comrade Wang Yanping . . . The second one is Daniel Podhaskie . . . The third is Max . . .<br><br>[08:35]<br><br>The overall goal for this company is to surpass these companies and become a decentralized and decentralized comprehensive service platform serving investors with the most advanced technology, including modern finance, modern blockchain and modern finance.<br><br>[09:33]<br><br>Private placement means that we are friends. I can introduce this project to you one on one, or one on several of you for investment.. I can't do a lot of marketing in the media or in large public media.<br><br>[10:06]<br><br>Originally, we planned to set a threshold of $10 thousand USD per head. But we had no choice but to adjust it to… There were so many people, because the number of people is limited, the investing amount is not limited, we have adjusted the threshold to $100 thousand USD from | GXC26<br>GXC26-V<br>GXC26-T |

| | | | |
|---|---|---|---|
| | | $10 thousand USD. But because the supporters of Rule of Law Federation has the priority, we made an exception for some people by allowing them to invest in GTV even if they invested less than $100 thousand USD. But the right to decide and control is on us.<br><br>[10:48]<br><br>But this time, we have rejected lots of institutional investors, which request to invest millions, tens of millions, and hundreds of millions USD. We mainly allowed our friends to invest this time. Therefore, the quota is limited, and the entry threshold is unlimited from $100,000 USD to indefinite. Then, I would also like our investor friends and fellow fighters to know that this company is registered in the US. GTV is a new company, where the IPO time starts within 24 hours of you seeing the video.<br><br>[16:06]<br><br>For questions like can you transfer this to your next generation, or others? Those can all be done. Those can all be done.<br><br>[18:15]<br><br>[Y]ou may live in Beijing, Shanghai, or Taiwan. You can entrust your family and friends in Singapore, or in whichever country, for instance Los Angeles to help me and make the payment based on the agreement.<br><br>[19:45]<br><br>We will probably have one or more private placements this year. Because in terms of private placement, please remember that there has to be fewer than 2,000 investors according to US law. Regardless there will be 1, 2, or 3 private placements…<br><br>[21:08]<br><br>Everything has begun. | |

| | | | |
|---|---|---|---|
| 5/13/2020 | https://www.youtube.com/watch?v=t8efBKOPf | <br><br>GXC6-V1<br>Timestamp: 02:22-03:48<br><br>The Lude interview is now on Himalayan, Himalayan CCTV, go to watch him interview, official announcement. In this official announcement, everyone, you will see about money, you will know what you invested to buy G Dollar. I also tell everyone, everything has not started. Regarding this, although these three days have shaken the world, finances and all banks, it was all within our plan.The good show has just started. Dear brothers and sisters, Stripe has temporarily stopped paying. Banks, checks, and accounts are all normal to accounts, but for such a large number, I still tell everyone, small matter.<br><br>We need 200 billion US dollars in the first installment. Not a dime less of 200 billion. Remember? It still has to be like this: heaven and earth, Yin and Yang, “withdraw money from the sky”, no one can stop it. Next you will see about the world, especially our Chinese money, Asian money. There is no place to go, you can only come to the Himalaya Reserve to buy Dollar, buy G coins.<br><br>GXC6-V2<br>Timestamp: 05:02-05:31<br><br>Those who don’t believe in the Breaking News Revolution and don’t invest in G Dollars, please. Look at us. Fellow fighters, you will know the real benefits and true economic value. The value of faith, security value and a future from following the Breaking News Revolution . Today you should go to watch the program of Mr. Lude's interview. I won’t say much, I have to continue working. | GXC6<br>GXC6-V<br>GXC6-TX<br>GXC6-V1<br>GXC6-V2 |

| | | | |
|---|---|---|---|
| 5/25/2020 | https://gnews.org/m/1092202 | <br><br><br>So I will reiterate my comrades today, the first one I invite comrades must remember that all comrades invest here to remit money is the last day of June 2, the date of payment, the last day. Now Japan, Taiwan, Singapore, etc., especially you should not be thinking that Huamei Bank Huamei Bank is 100% Communist, including the one who works most closely with the Communist Party in Canada. "This warning notice, and what platform account names of ours are locked by them, and then will not allow payment. Comrades, if you want to do this, no one can stop you, it won't let you pay, you are not a crime, you are not stealing money, you are not robbing the bank, you are spending your own money, please find Luther, Mulan, Sara, An Hong, Lao Jiang, go find them, they have a new account in hand, try not to provide the address and company address when providing this account, hurry to pay, this is one; the second G-Dollar There are too many people buying in the sky. I tell you that G-Dollar is in Japan. In just one or two days in Japan, it has done more than 300 million US dollars and remitted it. If they don't block it, it is really tens of billions of dollars. It must have reached 200 billion US dollars in two days. What do you think about it? A country with trillions of GDP does not have $200 billion a year, which is pure money and pure cash, and can be gathered together. So if you don't give up, don't give up, Sara and I and the people on our board of directors try to pull everyone in as much as possible, but the most important thing is to rely on yourself, your attachment, most of your comrades are still okay, percent Eighty or ninety comrades are fine, but we most hope that the 5% of your comrades-in-arms will not give up and contact us at any time.<br><br>Another thing I want to tell you, don't think about investing in short-selling Hong Kong stocks. I will tell you the reasons. The Communist Party I believe that it will be extinguished in 18 to 24 months. So why don't we do RMB and Hong Kong dollars by ourselves? Another one I think we have this platform and G-Dollar, I once again tell you that it is much safer and more rewarding than that one. Don't be confused, don't take risks, don't mix it!<br><br>Another one I want to insert one in the middle, the Himalayan farm we are building now, I tell you that the Himalayan farm will never raise funds, will not raise funds, will not reach out to comrades in | GXW207 |

| | | | |
|---|---|---|---|
| | | arms, will only bring convenience to comrades and bring benefits. You stretch your hand, and this will always be remembered. This is the embassy of all of us in the world. It is now under construction. Warriors from all over the world are welcome to participate actively. We are writing a charter. | |
| 6/2/2020 | https://www.youtube.com/watch?v=oa1Ab3UhsW8 | <br><br><br>GXC63-V1<br>Timestamp: 12:40-14:27<br><br>We had an initial valuation of $200 million for GTV and the private placement required a minimum investment of $20 million. The private placement exceeded the highest expectations and raised $350 million. This is up to now, this, this figure, ah, is about $360 million, let's say $350 million. $350 million does not include the $117 million from VOG, if $117 million plus $350 million, it's more than $480 million, which is almost, almost, almost, almost $500 million, almost $500 million. But the figure we have now is the $350 million received which is just for the contracts with GTV. This turned out to be a conservative estimate and 17.5 times the valuation.<br><br>Given the tremendous demand for GTV shares and the good capital position of GTV going forward, my lawyers and financial experts mutually agree that a $2 billion valuation is probably too low and that the actual value of the company is probably closer to $10 billion given the tremendous demand for GTV shares.<br><br>My fellow fighters, do you get the picture? Your stock has now gone from $20 million in the past to the actual amount of cash now –17.5 times, excluding the $117 million of Sara, which is that of the VOG. If you add that, it should be close to 30 folds, that's between 27 to 30 folds. And, at the same time, this company has gone from $2 billion in the past to $10 billion. | GXC63<br>GXC63-V<br>GXC63-TX<br>GXC63-V1<br>GXC63-V2<br>GXC63-V3<br>GXC63-V4<br>GXC63-V5<br>GXC63-V6<br>GXC63-V7 |

| | | | |
|---|---|---|---|
| | | GXC63-V2<br>Timestamp: 17:53-18:15<br><br>The effective funds of investors that we have been in contact with and that are interested have amounted to $41 billion, to $41 billion, while the funds we actually received in the account has roughly been less than $500 million, which means that 100 times more potential investors were blocked out.<br><br>GXC63-V3<br>Timestamp: 19:47-20:00<br><br>Later on, we will refine and close this deal with VOG, the shares with the amount $117 million that VOG invested, we'll find a way to make sure our fellow fighters get it.<br><br>GXC63-V4<br>Timestamp: 20:01-20:48<br><br>At the same time, I want to tell my fellow fighters that, according to the U.S. law, the next private placement time, the start, start date of a similar private placement as provided by the law is three months, three months later. Next, GTV will have a possible second private placement three months from now. In the meantime, we will have an independent legal entity and an independent operating entity in the near future, which means our GFASHION is being prepared and will start the private placement. At the same time, as our fellow fighters know, our GDOLLAR, and GCOIN, this pre-sale of the whole system will also start immediately, and will be fully online and start running in three and a half months from now. Then, the Stable Coin issued by our Himalayan Federal Reserve, the HiFed, and the GCOIN jointly used by our online, our GFASHION and GNEWS, GTV will all be fully online. Within three and half months, our GNEWS may enter the private placement stage. GNEWS, GFASHION, GMAL, GPAY, GCLUB, and GTV will be fully operational within 3.5 to 4 months.<br><br>GXC63-V5<br>Timestamp: 27:30-27:52<br><br>All these GTV, GNEWS, GDOLLAR, GCOIN, Himalayan Farm, and our future operation of this whole organization will be with all our fellow fighters as the platform, with our fellow fighters as the priority, everything is created for you, everything is with you as the priority. | |

<table>
<tr>
<td></td>
<td></td>
<td>GXC63-V6<br>Timestamp: 36:58-37:06<br><br>Investment and money do not lie, and this influx of investment of over forty billion dollars has proven that Deceiving Guo is Hope Guo . . .<br><br>GXC63-V7<br>Timestamp:40:24-40:42<br><br>In this GTV investment, I had a separate conversation with each investor. This is a serious and solemn commitment and responsibility of Wengui Guo to you—to be responsible for this investment forever, this is a legally valid commitment, an attitude.</td>
<td></td>
</tr>
<tr>
<td>6/13/2020</td>
<td>https://gnews.org/zh-hans/235026/</td>
<td>
<br>I believe that we get an average of more than 780 text messages from our fellow fighters each morning, from our G-TV and SARACA stockholders, all asking when they will be able to reinvest. What can they do with the money returned by G-TV? What can they do with the money returned by G-Coin? This shows that more and more of our brothers and sisters are realizing the importance of wealth security, and this is understandable.<br><br>…<br><br>Brothers and Sisters, you can reach out to the local Himalaya Farm. What I mean is Australia's Anhong and Mulan, New Zealand's Team Leader and Bill, Japan's Peace and Xinyu, Russia's Masha, as well as</td>
<td>GXC145<br>GXC145-T</td>
</tr>
</table>

| | | | |
|---|---|---|---|
| | | Sara and Mr. Mask in Tucson, Brother Long Island and Lu De in the Eastern U.S., France's Little Cobbler, Italy's Modest Mountain, and Great Britain's David, who else? Other countries, such as Hong Kong and Taiwan, you can choose to contact any of those. Everyone already knows who to contact in Canada, "God of Wealth" Jiang and Khaleesi. Who else is there, that I haven't mentioned yet? Our fellow fighters in China can choose different people, you can collaborate with them.<br><br>…<br><br>Everyone should remember that all of our coming announcements and recruitments will be through Getter on G-News, that is where we will make these announcements. | |
| 6/17/2020 | https://gtv.org/video/id=5eeaac9145a99f2275f9a46b | <br><br>GXC220-V1<br>Timestamp: 16:38-17:03<br><br>There are people who have issued shares today, some have already started trading the shares. How much is it? Just now, two or three hours ago, a fellow fighter sold 10 thousand shares, 10 thousand shares, and a deal has been concluded for 18 dollars a share, 18 dollars per share. But our investment committee was not happy and wanted to buy them all back for 20 dollars. | GXC220<br>GXC220-V<br>GXC220-TX<br>GXC220-V1 |

| | | | |
|---|---|---|---|
| 6/04/2020 | https://www.youtube.com/watch?v=HwhheCBwWTI | <br><br>GXC20-V1<br>Timestamp: 01:05-02:53<br><br>So now I'm thinking about G Dollars being returned. I'm going to find a way to turn it into a stock that can be bought 1:1 with money after the investment secrecy period expires. Look at me, look at me. Guys, all of your G Dollar money has turned into a dollar-for-one stock. I hope, I hope, this is what I am striving for now. I have found a way that it can basically be done. Everyone waits, you wait and see. I said that everything the Communist Party does, its mistakes and its madness are all counterproductive. Helping us will make us do more.<br><br>After I had a meeting with the relevant impressive folks today, they were like, "wow, Miles, you are a financial genius, great." I said that as long as we are legal, after June 2 we can also find a way to safely and legally let fellow fighters put in new shares. But let's not talk about new shares, let's talk about old shares. After May 26th, the old stocks are in the old stocks. For example, our fellow fighters have bought shares, and it will become an old stock after the 26th. After this becomes an old stock, how can you let the fellow fighters get the old stocks? Stocks legally return at one dollar per share, I let you turn all the money invested in G Dollar into a current one dollar and one stock, and it is safe and legal. Looking around, I hope I can do it soon. God gives us the opportunity and wisdom, brothers and sisters. Wait for the news and get the money ready.<br><br>We will have a series of announcements next, and now that buying G Dollar has been suspended, there will be a series of announcements, a series of decisions.<br><br>GXC20-V2<br>Timestamp:03:03-03:07<br><br>It is safest to put your money in the United States of America. | GXC20<br>GXC20-V<br>GXC20-TX<br>GXC20-V1<br>GXC20-V2 |

| | | | |
|---|---|---|---|
| 6/20/2020 | https://gtv.org/video/id=5eee0e6645a99f2275fa64f2 | <br><br>GXC322-V1<br>Timestamp: 00:41:18-00:42:33<br><br>When everyone gets to this part, you domestic private entrepreneurs, let's take a look. Recently, Musk's SkyNet, 5G, that is 5G. Thinking back to the beginning of the Internet, how much was GTV worth?<br><br>Look now, I don't know how many people we have now, let me count, 340K. Everyone seemed surprised, and this is nothing to be surprised about. Have you seen the Stefan report? Guo Wengui video followers and views are 100 billion times, 1000 billion times, thirty-some hundred thousand is nothing. It's nothing.<br><br>Our YouTube, Our Reuter, all our of comrades, were hacked between 10 times to 50 times and 100 times. That Stefan report can't have anything false at all, it can only be conservative and won't tell you. 1000 billion times. How much is that worth? Everyone can do the math. 1000 billion times at the minimum worth 1 trillion dollars, right?<br><br>10 Dollars per time. 1 trillion dollars.<br><br>GXC322-V2<br>Timestamp: 00:47:59-00:48:56<br><br>With the advent of the Internet, AI, and 5G, 6 months into the future, when you look back at today's GTV and today's social media world, you will be shocked to see how fast humans are changing. The value of GTV and the value of social media is beyond your imagination.<br><br>300K is nothing. 30 million is nothing. Everyone should remember, GTV, G fashion, G club, G dollar, and G coin are the future of mankind and the future of Chinese people. Remember what I said today. | GXC322<br>GXC322-V<br>GXC322-TX<br>GXC322-V1<br>GXC322-V2<br>GXC322-V3<br>GXC322-V4<br>GXC322-V5<br>GXC322-V6<br>GXC322-V7<br>GXC322-V8<br>GXC322-V9 |

| | | | |
|---|---|---|---|
| | | Recently, many institutional investors wanted to invest in us. To be honest, if you give me money now, why do I want money for? Do I buy a house, or buy a boat, there is not a thing that I want to buy. I want nothing.<br><br>GXC322-V3<br>Timestamp: 00:56:02-00:57:17<br><br>No matter how bad we are, we have 100 million people supporting us, 10 million people supporting us, you tell us, how much are G dollar and G coins worth? 10 million people support me, he is already worth 1 Trillion dollars, I guess not talking about it in 1 Trillion dollars will not work out.<br><br>GTV will support us by 100 million people in China in the future, 500 Thousands of people support us, how much is GTV worth?<br><br>YouTube 2000 Million subscriptions, it's worth 300 billion US dollars, Facebook's technical content is getting worse and worse, and it must be eliminated and challenged. But how much is it worth? Over a trillion dollars. G fashion, The worst we did, G fashion 10 million people supported us, 500 Billion in cash, how much is the market value?<br><br>I just wait for him 2~3 Years, there are 10 thousand people 10 thousand stores opened, even when I close my eyes, it is easily worth 1 Trillion dollars.<br><br>GXC322-V4<br>Timestamp: 01:04:13-01:04:25<br><br>Regarding VOG investment, all the money is in VOG. This has nothing to do with us now. You can go to VOG, go to the house of fellow fighters, and go to Sara.<br><br>GXC322-V5<br>Timestamp: 01:11:35-01:11:43<br><br>I hope you all remember that Wen Gui told you that you will not lose a penny, and of course, I will not let others steal a penny from us and defraud us of a penny.<br><br>GXC322-V6<br>Timestamp: 01:32:23-01:32:40<br><br>What is G club? G club is not a membership. G club is for you to get the original stocks. The comrades who have not invested in GTV original stocks this time to be given a channel, so that you can get legal G club, G fashion stocks, and that's it. Simple. | |

| | | | |
|---|---|---|---|
| | | GXC322-V7<br>Timestamp: 01:33:59-01:34:13<br><br>…more than 1 million is nothing. If our future payment is not between 20 million and 50 million, this will be a loser. When our GTV reaches 20-50 million live broadcasts, the market value must be 2 trillion.<br><br>GXC322-V8<br>Timestamp: 01:35:11-01:35:22<br><br>I went on to say that G club is to give the comrades a chance to get 10,000 shares in advance and one dollar on share for G fashion. It's as simple as that.<br><br>GXC322-V9<br>Timestamp: 01:35:54-01:36:45<br><br>Anyway, remember that I can't let any of you lost this opportunity. If GTV doesn't get the old stock, let you get it in G fashion. All the statistical values of Himalaya Farm are useful. I must find a way to legally comply with the regulations, so that you can get GTV for one dollar or G fashion for one dollar per share, otherwise I can't bear my tone.<br><br>Because I know what it means, I know what it means. Fellow fighters, at that time, I would say something awkward. In this world, it is not the pain that someone stolen money, but that someone robbed you of the money, but clearly robbed you of your money, and asked you to say thank him, you can't bear it. | |
| 6/20/2020 | https://gtv.org/video/id=5ef83895a82234312930f537 | <br><br><br>[0:35] | GXC123<br>GXC123-V |

| | | | |
|---|---|---|---|
| | | You are entitled to receive 10,000 shares of GFashion stocks worth 1 USD per share. Why? Because when you purchased the GClub membership, GClub could serve as an investment company which will take 10k USD (that I would lend you without any interest), to buy the GFashion stocks worth 1USD per share for you.<br><br>[2:25]<br><br>The GDollar is pegged to the US-Dollar; the GCoin is pegged to gold, the gold standard and gold price. | |
| 6/25/2020 | https://gnews.org/m/1092105 | <br><br><br>Note that only our GTV stocks, G-Dollar, G-Coin, G-Fashion, and G-Club are valuable. I am not bragging. Just like now, every dime and every decision of GTV is not counted. Bannon is the chairman. Wow, how strict are the laws and lawyers in the United States? The day before yesterday, a GTV had to offer an offer to others, buy a property, and offer an offer to all independent directors to come forward. There is a merger and acquisition project. I hope that the merger will succeed. At this moment, I am talking on the opposite island, just on the opposite island Talking. If it can be negotiated, this is definitely a major event in the world, wow, GTV has made a merger! Don't forget that 70% of the money in GTV's stock is used for mergers and acquisitions.<br><br>…<br><br>On the other hand, whatapp of the investment committee, you don't have to do anything else, don't ask, just wait. It won't let you lose a penny or a share because it is a crime and impossible. | GXW189 |

| | | | |
|---|---|---|---|
| 6/28/2020 | https://gnews.org/251510/ | <br><br>[0:07]<br><br>The NFSC, please remember in the future, that it is a quasi-political entity. The G-series, G-TV, GFashion, GClub, GCoin, and GDollar have no substantial connections with the NFSC.<br><br>…<br><br>[0:41]<br><br>It is like an NGO. But the G-series are completely commercial institutions, including the Himalaya Farms.<br><br>The Himalaya Farms across the world are registered as limited companies, all according to local law. Depending on how much you invested. The amount you invested will determine, through a shareholding system, how much power, level of management authority, and profit sharing you entitled to possess.<br><br>…<br><br>[3:09]<br><br>To the brothers-in-arms who wanted to donate to the Himalaya Farms, let me say this once again: Any Himalaya Farm that accepted donations will all be disqualified. You can invest, but you cannot donate. Our Whistleblower Movement does not tolerate the act of asking for money.<br><br>…<br><br>[03:55] | GXC160<br>GXC160-V |

| | | | |
|---|---|---|---|
| | | Me, Miles Guo, will never ask for a cent from you for G series! Don't confuse the investment with this donation!<br><br>…<br><br>[4:59]<br><br>This is completely a business operation. Do not link the G series, under any circumstances, to the NFSC. That is all bullshit!<br><br>…<br><br>[6:41]<br><br>There's a meeting going on down there right now. A big American private organization wants our GDollar, and asking to buy $10 billion worth of GDollar. It is a big private organization and said that after we gave them the GDollar worth $10 billion, they will donate 40% of it to the RoL foundation and the NFSC to use.<br><br>…<br><br>[8:44]<br><br>When can you check for GTV stocks? Let me tell you. We have received about 1200 contracts, which means 1200 chairs. We have already found 110 chairs that could be infiltrated by the CCP. We need to cancel those completely.<br><br>About 70 to 80 chairs are not qualified for the stock subscription. We need to cancel them. We also have around 50 to 60 chairs that we suspect are involved and linked with the CCP on a greater scale, and are representative. We need to find a way to cancel those. These are around 200-300 chairs to cancel. This is one thing. Everyone please wait for further notice.<br><br>Secondly, brothers-in-arms, please remember, if you have transferred the money to VOG, no matter what you've filled in for your stock subscription, you can only get your stocks from VOG. There will not be a space for you here at my side. If you transferred your money here without filling up the stock subscription form, you need to fill it up. This is the second thing.<br><br>Thirdly, many brothers-in-arms are still asking, "when will we get our stocks?" Let me tell everyone. Please remember! You will get your stocks. There is no need to worry. Please wait for me to notify you. I | |

| | | | |
|---|---|---|---|
| | | will let you all know in a live broadcast. All of you can collect your stocks then. The majority have been completed.<br><br>…<br><br>[11:35]<br><br>Also, (besides G-TV stocks, the address…) GClub! GClub will be on sale starting mid July, so everyone, please be prepared for GClub. Be prepared. There are limited spaces for now. Of course we cannot let you know the limit as of now, but just know that the spaces are limited.<br><br>$50k (USD) is the highest level, and then $40k, $30k, $20k, and lastly, $10k. With $10k you can enjoy a lifelong 10% offer (it's offer, not discount), and 50% lifelong for $50k on GFashion. And then, only GClub members who paid $50k will automatically receive GFashion stocks which worth $1 per share, meaning that all GClub members will become shareholders in GFashion, and that part of your GClub investment, $10k of the $50k you have paid, will be financed. Because you have paid $50k, you're entitled to that. So the $10k is financed for you by GClub without any interest, none at all, and will be used to buy 10k shares of GFashion stocks. You all share the same chair, a chair of GClub investing in GFashion. No matter how many people there would be, it will still be $1 per share.<br><br>When is it redeemable? After the first private placement of GFashion, you will be able to transfer your stocks and say "I want to transfer my stocks". You can pay GClub back after transferring your stocks. Or on the day when GFasion becomes listed, if you say that you want to sell your stocks, then you can pay GClub back the $10k. In simpler terms, you will be given, for free, the 10,000 shares of GFashion stocks.<br><br>Understood? I have clarified enough. This is possibly the best deal ever, right? It's because we take care of our brothers-in-arms. GFashion investment is like G-TV's.<br><br>Without money, you cannot join. You may not have $100k, $200k, $300k, but you should have at least $50k right? If you have the $50k lifelong deal of 50% across GFashion, and on top of that, 10,000 shares of stocks, isn't this the best deal for you?<br><br>And the GClub membership is transferrable in the future. I have not told the committee yesterday about the final legal notice. GClub membership could appreciate. For example, if you bought this for $50k, it could increase to $500k because we have set a quota, right? If we set the limit to 1 million, 10 million members, and stop selling these memberships, when someone wants to buy this, how much could I sell | |

| | | | |
|---|---|---|---|
| | | for my $50k membership for? I could sell it for $100k, or $1 million. It would be up to you.<br><br>If say, a GClub membership was bought with $50k, and 10,000 shares of GFashion received, with stock worth $1 per share, I could also sell it! As long as someone wants to buy it, $100k, $200k, sell it however you like. It's just that simple! This card can appreciate and can be traded or transferred, provided that GClub have given permission.<br><br>This about this, how big is this? Also, in mid to late July, there will be a demo version of GFashion, but it won't be purchasable. You will see a small portion of products on it, around 10% of it. Actual sales and delivery will start around September, around August or September. GMall will also launch in September, around the end of September. GMall will have all kinds of brands of planes, canons and tanks, as long as they are legal, and unless the law forbids, you can sell anything. But just like Amazon, I'll collect commissions. GFashion will sell products of brands and designers that we own, and products we made, collaborating with designers.<br><br>For example, the brand Chrome Hearts, the one I always wear. The Chrome Heart's cross, leather jackets and T-shirts are all designed by Ari. Ari is already our contract designer. All of Chrome Hearts' products. This designer is GFashion's partner. Everything you see on Chrome Hearts, we will have them. Including all the accessories, the coolest bags, jackets, T-shirts, everything.<br><br>We will only be better than them, never worse. But you only pay 50% of the price, lifelong. Think about this, brothers-in-arms, anyone in China who hears this will go mad. Everything they bought from Chrome Hearts, they brought back to China and earned, twice, thrice, or even quadruple the price. There are people who do this specific business. In fact I have a family member who does this, buying Chrome Hearts, essentially the purchasing service, and sell them I China for twice or thrice the price. Even So, some people still couldn't buy it, as the sizes are always out of stock, and many of them are old products. Now, this Chrome Hearts designer is our GFashion's designer.<br><br>We use the same fabric, same designs, but you just pay 50% of the price. Basically, you could have any sizes, and any products you want. Those are only for GClub members. We also have better products than that. You also pay 50%, and that's for your whole life. You only spent $50k and get 10,000 shares of GFashion stocks for $10k, which worth $1 per share. It would already be enough for you if you only enjoy the products made by the Chrome Hearts' designer, but we will have 10, 20, 100, 200, 1000, 2000 more designers. And you will see all the most fashionable items from Loro Piana and Hermes, with the exact same | |

| | | | |
|---|---|---|---|
| | | materials and produced from the same factory. There will be slight differences in the design and will only cost half the price.<br><br>Therefore, everyone please think of how attractive GFashion will be. On top of that, these Hollywood stars and celebrity designers will also join us. You will then see 500 thousand, 1 million, and even 2, 3 millions of fans crowding in. I can tell you all that GFashion will create a revolution in the fashion industry. You will see that GFashion will possess the world's leading designers, the youngest designers, as well as the most traditional designers. You can buy the most special materials anywhere in the world.<br><br>For example, our brothers-in-arms in Africa went to a certain country in Africa. 100% of handmade fabric from this place were all bought by Loro Piana and Hermes. And after designing, they produced the most expensive clothes. But sorry, when we went there, they were all dumbfounded. Hermes paid one dollar, I paid three. Everyone immediately followed us as I had bought up everything. So big brands like Hermes, Loro Piana, Dolce & Gabbana, Chanel, Celine, and Dior produce African and Japanese lines or African and Middle Eastern styles each year, all sources their materials locally.<br><br>Yesterday, Ms. Peace in Japan found a material produced on a mountain in Japan. Wow! There are materials with 3 layers and 2 layers. It is great! I showed a few to our designers. They all said, "Wow! Beautiful!" But he found out later many materials from this place have been used in big American and European brands, or have been bought before.<br><br>The material that kimonos are made of is globally recognized as materials of the highest technology which fuses traditional culture into modern technology. When you feel it, it feels soft but sturdy and the fabric is dyed stably and beautifully. We have asked Chrome Hearts' designer to use the kimono's material, all black, to make that cross, with leather, and color-printed. You haven't seen our printing machine in California, and the machine they showed me in Paris that they made yesterday which can be locked into place. They're much better than the Chrome Hearts', and the Hermes'.<br><br>You can enjoy these things for life. And then Ms. Peace sent me, as well as Ms. 007 in Japan, these glasses found in Japan. A lot of my glasses are actually made in Japan. Our designers will design over 1000 of the most unique glasses. Most of them will cost between $500 to $7000 US dollars. Our brothers-in-arms will always get them for half the price. In the future, GFashion will detail how much the items are sold on the market. You can search on all the websites, and will find the exact same, from the same factory, and same design, for, say, $1000. On here, as long as you're a member, a $50k member, you can get it for 50% the price. Any T-shirts from Hermes will cost $1200 to $10k. You can, | |

| | | | |
|---|---|---|---|
| | | whenever you like, get it for half the price. Like the F/W 2020 collection of Hermes that hasn't come out yet, is releasing a few casual designs including the tapered pants. They're so nice. How much will those sell? $3.5k to $6k. And they are limited edition. Like the jacket by Loro Piana, with a dozen designs, they're all limited edition, some made of linen, or some with 50% cotton and 50% silk. We will manufacture at the same place. It will only be half the price.<br><br>There might also be (though we are not sure yet) Prada, Gucci, Bottega Veneta (BV), Louis Vuitton, and maybe also Loro Piana. All these big brands. We will buy their products from 2019, as they haven't finished dealing with their old stocks, and also the products they are manufacturing right now in the midst of this CCP virus outbreak. We want to buy those, and instead of putting them on GFashion, we will put them on GMall. Definitely not asking you to go to the outlets in New Jersey or Bicester Village with discounted designs, not those. These will either be from the current season or could be slightly off-season, but we will buy products from big brands and put them onto GMall so that brothers-in-arms can buy to their hearts' content. In other words, you can stay home, and with the best prices, buy the best thigs. This is GMall. Anyone could buy on GMall, and anyone could start businesses on it. As long as you follow our terms and conditions, and pay us the commission. GFashion is our brand along with our designers, and the products we make – GFashion! And with the best offers – GClub! Think about that.<br><br>Next week we'll have G-TV's first crucial board of directors meeting, when stocks will be distributed. Distributions of stocks is decided by lawyers and members of the investment committee.<br><br>Please remember, G-TV investors: Mr. Bannon will have another meeting later regarding G-TV's, (He had a meeting, along with Sara, for a few hours yesterday) acquisitions and evaluations of investment banks, next stages of team management, profit-making methods, setting up bases in Silicon Valley, New York, Phoenix and Europe, and investing around the world. They will also discuss on the requests of some organizations in America issuing convertible bonds. We won't issue a lot. We will probably issue $1 billion, or $2 billion. Too much money is hard to spend anyway. Let's start by issuing a billion or 2, not more. They want the $5 billion, $6 billion, that's impossible.<br><br>Before the live broadcast just now, someone in Japan said they wanted to buy $2 billion worth of convertible bonds. I said that's impossible. $2 billion is a lot, and he said he wanted $4 billion! I said $2 billion at most. But this time we will only issue $2 billion worth of convertible bonds, at most. | |

| | | | |
|---|---|---|---|
| | | We are also trying to see if we could issue some convertible bonds for our brothers-in-arms. This is like another way that our brothers-in-arms can purchase stocks worth $1 per share, through convertible bonds. We are trying, still tying. Issues regarding brothers-in-arms who had their payments illegally rejected, and are expecting to buy the old common stocks, will also be brought up on this board meeting. And at the same time, the minute after the meeting ends, stock distribution will be announced.<br><br>And there you go. So brothers-in-arms can then check your stocks. Some brothers-in-arms – not 100% though – around 60-70% can check their own stocks.<br><br>And immediately, merging and acquisitions will start proceeding, and convertible bonds will be issued immediately.<br><br>A few banks would then be acquired. (We are acquiring a few banks haha) That bank behind me is one of them. We will acquire a few banks, as we will need banks. We are in the middle of acquiring at least 5 banks right now across the world.<br><br>There are around 65 people in the G-TV team as of now. Our jobs will require an addition of 100 more people, and we will have around 165 people.<br><br>And a series of business announcements will be carried out for our brothers-in-arms. I will not speak more about this.<br><br>So everyone, look at how much I have done. That's why, our brothers-in-arms, let's not waste time on this shit. Seriously! Let's do some important things. | |
| 7/15/2020 | https://gtv.org/video/id=5f143b6b96f2e636133ff938 | <br><br>[0:12] | GXC122<br>GXC122-V |

| | | | |
|---|---|---|---|
| | | So, Kyle Bass is not on the board any longer since July 9th. Why so? Brothers-in-arms, let's wait and see. It has nothing to do with us, nor with Kyle Bass. But you'll understand in the future. Let's wait and see. It'll slap the face of those bastards so hard! You'll see what's going to happen! The fact that Kyle Bass is not a Director of G-TV will be real nightmare of those lowly bastards. Let's wait and see.<br><br>…<br><br>[2:15]<br><br>I, Miles Guo, has never done anything illegal. More than 12,000 police officers have investigated me for five years. They didn't even find a single thing illegal? Why don't you have confidence and trust in me?<br><br>…<br><br>[2:28]<br><br>Ah? About Mr. Kyle Bass leaving G-TV at this time, you know, this is the biggest win for us. When you find out why Kyle Bass left, brothers-in-arms, you will regret if you doubted it in any way before,<br><br>…<br><br>[4:04]<br><br>Mr. Kyle Bass left earlier on the 9th because of an important decision of his. How important a decision? You know, people in Zhongnan Pit will lose sleep over it. Their will rush to check their finance and their money, and rush to cash for gold and silver. Let me tell you, it's that important. Remember what I just said. | |
| 7/19/2020 | https://www.youtube.com/watch?v=K5-s-aGu0nQ&feature=youtu.be |  | GXC55<br>GXC55-V |

| | | | |
|---|---|---|---|
| | | Next step G-club or the old stocks (of GTV). I won't go into details. Talking about G-fashion or the next step of G-coin, G-dollar you have to have a Himalaya farm. You have to join a Himalaya Farm. When you remit money, you must write down which farm you are from. In the contract David you sign with them there should be a provision. It is a business contract signed between us say with 6% interest per year. 3% will stay on the Himalaya Farm, and the other 3% will be given to you.<br><br>In addition regarding your profit (will need to be determined) how much to remain in the farm and how much is yours. Because I (the farm) take the responsibility and I manage for you, so I have to charge this fee. Then, various Himalaya Farm will have money and become stronger.<br><br>You have to do the following four things. First, you have to have your legal counsel and for everything in the contract you signed you have to take legal responsibility. You have to understand the contract well. You have to have a team you can't manage it yourself. Who is your Himalaya UK Farm, who is with you? You have to find 5-10 people (to work) 24 hours a day. You are now operating as a company. How could you make money? You have to have a team and have the ability. You must be responsible and answer everyone's questions.<br><br>Then after everyone sign, follow the contract. You must be familiar with it. Next, the G-Club will sign a contract with your farm. It's not fellow warriors who will sign it with you. Do you know what I mean? It is my G-club who's going to sign a contract with you. Why do we have to sign? Because fellow warriors from your farm who have bought G-club and in the future, G-Fashion will last for a lifetime. I need your help to manage this kind of business. Thus, I have to sign a contract with you. I authorize you, the Himalaya Farm. Im going to authorize you the Himalaya UK Farm to represent all the members of G-Club in this area.<br><br>So, don't you need a service team? Here comes the second part. You need to prepare an operating and service team after the G-club authorization. A lot of products I may directly base on the goods sold in last season in Russia, Japan, Italy, France, Canada, the West and East of the United Sates the sales volume. I may directly send the goods to you then. After someone orders the product, you can send it directly to her.<br><br>So, who do you need to sign a contract with? G-Fashion, you act as a local agent, when you act as an agent you will charge a fee, then you make a profit.<br><br>Who will you share the money with? Right now, all those who sign a convertible loan contract with you in the next step will have a share, as he will own your share. Because this profit is to be shared by everyone | |

| | | | |
|---|---|---|---|
| | | not you alone. According to the rules set by our farm 50%, 30%, 20%, right?<br><br>Those who represent G-Coin and G-Dollar everywhere are our Himalaya Farm, too. You as an agent, we have to pay you. All the maintenance in various places even more I want to build data centers for you everywhere. | |
| 7/19/2020 | https://gtv.org/video/id=5f14a5599368714ec43ed745 | <br><br>GXC110-V1<br>Timestamp: 15:33-16:05<br><br>After you sign the contract, the farm will give you clear notice that all the money you lent them is in convertible bonds. I call you to specify, and you will go to the account I specify. Then you will take this, the most accurate account, there are 100, and 800 more are now being prepared. No, that's not right, more than 1,000, and at least 50 countries, accounts, I'm telling you all, ah, I'll let you play guerrilla warfare, brothers, you know they play. | GXC110<br>GXC110-V<br>GXC110-TX<br>GXC110-V1 |

| | | | |
|---|---|---|---|
| 7/22/2020 | https://gnews.org/zh-hans/275802/ | <br><br>Next, because we weren't in time for the June 1st deadline, some of the money has been returned, some of the money is now back to China, which has been seized by the CCP, and might be taken away by them. So, with this money, we are going to adopt a new approach, a collaborative approach: you can sign a loan contract with your local farm, with 6% interest, that will give you equity shares, and you can select either three years or five years. When the time comes, you can ask for either equity shares, interests or cash. This type of collaboration is in compliance with the laws and regulations. The specifics will be implemented by each farm, so that G-TV is not connected to any individual, only to each farm that signed a contract. This way the money is a loan. Afterwards you can request equity shares or you can request money, that is for you to decide. But what I want to reiterate here is that you must read through the contract carefully, the Chinese-language and English-language versions shall be equally valid. If you understand English, then of course you should mainly refer to the English-language versions. But everyone must remember that according to U.S. law, only the English-language version will be accepted. Each comrade will sign with a farm, and this time we will only sign with the farms, I hope that everybody knows this.<br><br>Soon after that G-Club will be available for sale, we will launch G-Club. G-Club memberships cover everything, and there is a $50,000 card, which is for the highest level of membership. There are $50,000, $40,000, $30,000, $20,000, and $10,000 cards. After you purchase a card, you will enjoy a lifetime member perks from G-Club with its | GXC143<br>GXC143-T |

| | | | |
|---|---|---|---|
| | | membership system. You must remember that G-Club does not have discounts, there will never be such thing as discount, there are only VIP prices and market prices. If you purchase the $50,000 membership, you will have a lifetime G-Fashion…Just like this Stefano Ricci I'm wearing, this costs $3,000, then $3,000 will be the price listed. You can look it up on Stefano Ricci's website, with different silks, there are those cost $1,800 and those cost $3,000. If it costs $1,800, with your $50,000 membership, you'll get it for $900 on G-Fashion; if it costs $3,000, then you'll get it for $1,500. It's that simple. You can get it for half-price, a lifetime membership. But if you purchase the $40,000 card, you won't get this, instead you will get a 40% off preferred price; and if you purchase the $10,000 card you will get a 10% off preferred price. This is called preferred pricing, these are not called discounts, because there will always be market prices for them, forever. Then in the future G-Club may also sign agreements with hotels, global hotels, resorts, shopping centers, restaurants and retail chains of various brands. If they are willing to work with us, you will get preferred pricing, they will all give you a VIP card.<br><br>The most important thing is that as of the date you purchase this card, you are a G-Club shareholder. For example, you may hold 20% of a future G-Fashion share at $1 per share. Because G-Fashion will come onto the market at a price of $100 trillion, $100 trillion, remember that. After you purchase a G-Club membership, you will hold shares of G-Fashion at $1 per share. If you purchase the $50,000 card, you will have G-Fashion stocks that worth $10,000; if you purchase the $40,000 card, you will have stocks that are worth $8,000; and if you purchase the $10,000 card, you will have stocks that are worth $2,000, 2,000 shares. As for the specific way it works, you will be able to see it clearly in writing when you purchase your G-Club membership. At that time, G-Club will be a public website, and everybody will be able to make purchases. There are no restrictions, anyone will be able to make purchases, even Wang Qishan. Do you think Wang Qishan will buy? One, ten, one hundred, one thousand, ten thousand 660,000 people watching online, my God!<br><br>There is another thing that I want to talk to our fellow fighters about. Recently we have been receiving a lot of checks. Fellow fighters, you cannot do it this way. If you want to keep Wengui alive, then you cannot send such large checks, $5 million, or $10 million, and then attach a piece of paper to the top: "Wengui, this money is to be invested in G-TV or G-Fashion, or G-Club, you can handle it as you wish." Or "Half of the money is to be donated to the Rule of Law Foundation, and you can decide on the rest." My dear Brothers and Sisters, I am deeply moved by this, but this does not work. How can I take your check like that? Taking any of it, I would go to jail. You say that here is $10 million, here is $5 million that you want to invest in G-TV. Are you trying to kill me? Do you know that this is illegal? How can I accept | |

| | | | |
|---|---|---|---|
| | | your money without any contract signed between us? For another thing, how many memberships can you purchase with this $10 million? How can that be possible? Right? Then, there was this comrade who sent me a $2 million check, and said, "This money cannot be returned anyways, Wengui, do with it as you see fit." Fellow fighters, we cannot operate this way, although I really am moved. You trust me, but this is the great U.S. - I'm telling you, you couldn't imagine it, with the 1,000 people who invested in G-TV, our entire second floor is already piled up with documents. I have dozens of lawyers currently working solely on letters from the government. I'm telling you: the U.S. government knows about every cent we've spent. I paid a Canadian lawyer $7,000 for some work related to G-TV, something to do with processing our fellow fighters' information, and the U.S. government knows about it. Then they also know that we signed a consulting contract for $6 million, they know we've paid about $300,000 or $600,000, And they would ask us "how much haven't you paid?" The U.S. government regulates every cent, and I think that the U.S. has the most stringent regulation in the world. You can take a look at the money paid for G-Dollar, some of it has been returned, some of it is in the bank. I'm telling you, fellow fighters, we will handle that next. They know about every last cent, every mill. How is it possible that I just decide to take the money you've sent me and deposit it in the bank? What is this money for? The question from them will be fatal. You are truly going to crush me to death with your money, my dear Brothers and Sisters. We are receiving too many checks, and that is scaring me!<br><br>…<br><br>I provided all of the correspondence about G-TV between me and our fellow fighters to the U.S. SEC. I downloaded everything off of my phone, and our lawyers were dumbstruck. How can Guo Wengui, one man alone, respond to everyone personally either by voice or text, and reply to each person more than ten times? Our fellow fighters who invested already know this is the case. How could Guo Wengui have done all of these things in just two short weeks? Several million messages, I really did it. Because I love our fellow fighters, and I treasure our fellow fighters.<br><br>…<br><br>Do you think that I truly care about the money from everyone? I really care about this affection. Everyone also knows that some time earlier I suggested that we collaborate with the family fund, and I decided to buy petroleum futures, everyone knows that I made a quick $30 billion. At the time I told them that 90% of the money we earned was theirs, and that I would pay for any losses. Then I went in with 1 billion barrels, and 1 billion barrels made us $30 billion, so at the very minimum I have earned $3 billion. I don't lack for money, fellow fighters. And if it ever | |

| | | | |
|---|---|---|---|
| | | reaches a point when I have to reach out my hands and ask for money from you, I will already be finished, let alone my career of exterminating the CCP. What I want is this affection of comradery, which can unite our fellow fighters together, and I hope that these 1,000 investors can quickly become multi-millionaires, and then another 10,000 investors can become multi-millionaires, and then one million investors can become millionaires and billionaires. Isn't our New Federal State of China awesome? | |
| 7/22/2020 | https://gnews.org/zh-hans/275802 | <br> | GXC151 |
| 7/22/2020 | https://gnews.org/275847/ | <br><br><br>[4:58]<br><br>Since some didn't catch the June 1st deadline, some of your money was returned. Some money was return to those in China who may be arrested by the CCP, or possibly killed by the CCP. Thus, a new way has been formed for the money, that is, a cooperation method. You will sign a loan contract with the local farm, with a 6% interest rate and equity given to you with the option of 3 to 5 years. Then you can ask | GXC40<br>GXC40-V |

| | | | |
|---|---|---|---|
| | | for equity, interest, or cash at any time. This method of cooperation is both legal and compliant. This will be implemented by each farm. G-TV will not deal with any person individually, instead, we will only sign contracts with local farms. It will be loans in this way. You will decide if you want equity or money. Its' up to you. But what I'm reiterating here is that you must be the contract v very carefully. Both the Chinese and English versions have the same legal effect. Of course, focus on the English version if you understand English. American laws only accept English. Please remember, you will sign a contract with the local farm and we will only sign contracts with the farms this time. I hope you all are clear about it. | |
| 7/22/2020 | https://gnews.org/277474/ |  <br><br>Next, we are going to sell G-Club membership soon! G-Club is coming out on the market soon, and it is lifetime membership<br><br>…<br><br>[1:39]<br><br>The most important thing is that, when you buy a membership card, You become a shareholder of G-Club immediatelyFor instance, future G-Fashion stock shares, which is worth 20% of your membership value. If $1 per share, because G-Fashion is listed as $100 billion, $100 billion, remember, Once you purchase G-Club cards, you will instantly own stocks of G-Fashion, $1 per share<br><br>…<br><br>[6:13]<br><br>Please keep this in mind about the money that, You either go and buy G-Club membership, or sign a loan contract with a Himalaya farm, And join GTV. | GXC212<br>GXC212-V |

| | | | |
|---|---|---|---|
| | | …<br><br>[8:12]<br><br>So my brothers-in-arms, I don't need money, Game is over if you see asking you for money. No hope of taking down the CCP. What I want is the love from my brothers-in-arms, Let brothers-in-arms be connected and united, I hope all our investors would soon become billionaires, And another 10 thousand more investors come, and they become billionaires too, And if a million more come, we will have one million more billionairesIsn't our New Fedreal State of China so great?<br><br>…<br><br>[10:26]<br><br>Next, our G-Club, G-Fashion, G-Coin, G-Dollar, and the H-Coin and H-Dollar, will become the greatest currencies in the world, please remember this. | |
| 8/1/2020 | https://gtv.org/video/id=5f2946583f706952fe3ca6c5 | <br><br><br>I would like to talk about the two major events that happened in the last two days. I'm telling you it would be impossible for G-TV not to make money. You tell me, once Tik-Tok, Zoom, and WeChat are banned, what would you be watching? My Chinese compatriots, will you not watch G-TV? You could only watch G-TV and G-News then. Our G-News user is now growing at multiples every week.<br><br>Last week, an American media person said to me: Miles, I want to invest in GH-News. I will invest $10 million. I said how many shares you would ask for? Guess what he said? (He said) $10 million for 20% of the G-News' shares. Then over the video conference, I said to him wait a minute, and then I dialed another cell phone to make a call, and then | GXC121<br>GXC121-V |

| | | | |
|---|---|---|---|
| | | I dialed another cell phone to make a call. I said (to the other side) please send this guy the latest appraised value of G-News. And I told him to take a look… a few minutes later it was sent to him. After he watched it, while the video is still running, he said, "Miles, you are freaking me out." I said I told you in this world; don't ever try to compare bravery or smartness with me. I said that by last week, G-News' value had already reached over $2 billion.<br><br>Now if someone says that they would be willing to invest $2 billion for 50%, it means they would have to put in $1 billion US dollars. If you just want to use $10 million US dollars to get dozens of percentages of G-News. You must be joking.<br><br>How much is G-TV worth? Brothers and sisters, guess how much it Is worth now?<br><br>As for G-Fashion, we will start right away at $100 billion U.S. dollars, $100 billion U.S. dollars. Now G-TV is priced at $2 billion U.S. dollars, which is too cheap. But we now have 1,000 BIAs, right? You all get its best value. This time the CCP really fears G-TV and G-News. Can you imagine to what extent their fear is? After a while, you will know, and after a while, you will understand better what it means.<br><br>Dear brothers and sister, when all the APPs of the CCP are banned, and after they are all removed from the market, you will see what we are going to do. There are so many secret tricks we have not started yet. Don't forget about mergers and acquisitions. At that time, the mergers and acquisitions in the G-TV prospectus…Whom would we merge and acquire? Right? Let's all wait and see. Now I look back at Lu De & Anhong's broadcast because many brothers-in-arms in China said that there is a must-watch episode. Then I asked why?<br><br>Ah… but I had a dream last night. Guess what I dreamed of? I dreamed that the Hong Kong dollar is really gone, could this be real? It was said that the Hong Kong dollar would disappear within 30 days. I really haven't invested much money in it, should I increase my investment to short the Hong Kong dollar? There are so many good things happening. | |

| | | | |
|---|---|---|---|
| 8/2/2020 | https://www.youtube.com/watch?v=NUyT4cIqB8Q&feature=youtu.be | <br><br>GXC43-V1<br>Timestamp: 10:49-11:20<br><br>I know the internal plan of the Communist Party, you are afraid of the success of GTV, this time the loan is successful and buying of Gclub and Gfashion is successful. G Coin and G Dollar are successful. I can understand if you take action, as you are enemy. It's not normal if you don't make a move, but your deceitful means, I despise!<br><br>GXC43-V2<br>Timestamp: 13:09-13:37<br><br>Now the Communist Party does not want us to buy Gclub memberships, not allow you to buy Gfashion, not allow you to buy GTV stocks, not allow you to own Gfashion, GTV stocks, and not buy G Coin and G Dollars. They just allow you give money to the Communist Party! Just allow you give all the money to the Communist Party! It looks exactly like the past 70 years! In past 70 years, you didn't buy Gfashion, you didn't buy Gclub, you didn't buy GTV, you didn't buy G Coin, Dollar. Now you own it-are you rich?<br><br>GXC43-V3<br>Timestamp: 14:06-14:27<br><br>The Communist Party also wants you to go back to the past 70 years. Don't touch GTV, don't buy equity to make you so much money, don't let you buy Gclub, Gfashion, G Coin, G Dollar, and don't let you spend so much money because of it. Like you did 70 years ago.<br><br>GXC43-V4<br>Timestamp: 14:30-15:03 | GXC43<br>GXC43-V<br>GXC43-TX<br>GXC43-V1<br>GXC43-V2<br>GXC43-V3<br>GXC43-V4<br>GXC43-V5<br>GXC43-V6<br>GXC43-V7<br>GXC43-V8 |

| | | | |
|---|---|---|---|
| | | Right? It's that simple, dear brothers and sisters, how simple the truth is. The difference between good and evil, the difference between true and false, you are the pig, it is the master, or it is a pig, and you are the master. No matter which way, it's making you a slave, and it will be the slave owner. Or do you want to get back to yourself and let it be punished by God? It is such a simple truth, is there still debate?<br><br>GXC43-V5<br>Timestamp: 18:41-19:31<br><br>Why is the Communist Party so afraid of us all of a sudden? Isn't it just watching us get rich? Isn't it just watching us make big money? He is scared. He doesn't want us to make money. He doesn't let our fellow fighters make so much money. How much is GTV?<br><br>Of course, this is the law of the United States, with a market value of 2 billion US dollars. Now that it needs market transactions, it may reach 20 billion US dollars. Gfashion was $100 billion when it went public, right? This is the law of the United States. If you want to make a little false something in the United States, then you are looking for death, so the Communist Party is afraid. G Coin and G Dollar changing mankind.<br><br>GXC43-V6<br>Timestamp: 21:36-22:01<br><br>Everyone who bought G coins from the Apple Store in the past and G Dollars later, please wait for my notice. Recently, we finished this GTV and we will announce it immediately and we will start to deal with it. Please tell us one by one, and we will also announce on GTV, okay? Another Gclub goes online at any time, and Gclub goes online at any time.<br>GXC43-V7<br>Timestamp: 22:33-23:04<br><br>G Coin and G Dollar will be launched in September, and early October. They will be your most popular currency in circulation around the world. Another one is, brothers and sisters, the old stocks that GTV has already subscribed, rest assured, all are basically solved. And now we are cooperating with the SEC and relevant government departments to punish those guys who make false reports, are bullying the people, and being thieves.<br><br>GXC43-V8<br>Timestamp: 28:45-29:17<br><br>Everyone must go to Gnews. Encourage more fellow fighters to join Gnews. Gnews will open all new pages soon. The reward functions of Gnews and GTV will be newly launched soon. Reward, everyone must | |

| | | | |
|---|---|---|---|
| | | remember what Wengui said today. You will be verified in one or two months. Reward function is that you join Gnews and GTV, the most open, clean and most likely way to make a lot of money. You can make a lot of money without investing. As long as you write a good article, everyone will reward you. This must be remembered. | |

| | | | |
|---|---|---|---|
| 8/11/2020 | [https://gnews.org/293491/](https://gnews.org/293491/) |   What is our plan for the G-Series? A lot of people really don't understand. Recently even our team discovered that… more and more talented people are joining our team. They found out that the G-Series has boundless potential. Remember… our G-Series, at the heart of our digital revolution. I am telling you there is currently no Universal system. I am talking about a digital currency initially sold on Apple | GXC210<br>GXC210-V |

| | | | |
|---|---|---|---|
| | | Store the G-Coin is for tipping (on G-TV), and the pre-ordered (on G-TV G-Dollar they are not really digital currencies. These are currencies only for the settlement inside the G-Series.<br><br>Later on, we will issue two replacement coins once called G-Dollar, a digital currency, one is called G-Coin, which is a real currency, also known as a stable currency. G-Coin will be pegged to the U.S. dollar. 1 G-Coin equals to 1 US dollar. G-Dollar will be pegged to gold, the price will fluctuate with the gold price. G-Dollar will be used on G-Fashion, G-Mall, G-TV and G-News. These two monetary systems are currently not available in the market. A currency pegged to gold – it doesn't exist. A currency pegged to the US dollar – are rare. They are both new currency concepts and both will soon be freely traded - another first for currency markets.<br><br>What does it mean to become market-oriented? These currencies will be able to be used anywhere in the regular economy for goods and services. Bitcoin is bought and sold as a speculative asset on separate exchanges, and is rarely able to be used to buy goods & services. Bitcoin currently is not very useable as a means of exchange.<br><br>For example, if G-Dollar are spent to purchase products on the G-Fashion platform, the market for both the currency and G-Fashion will grow! In the future, we will be signing contracts with many individuals, malls (and merchandise suppliers), different brands, and hotels.<br><br>The key point is, if you don't want to keep your G-Dollar anymore, you can convert them into US dollars with ease. And if you don't want to hold US dollars, and you can convert into gold with ease on the G-Fashion platform.<br><br>If I want to buy a Hermes bag, what do I buy it with? I can buy it with my G-Dollar, the gold backed digital currency; if the price of gold suddenly rises today, what should I do then? No problem, when I pay the bill, I settle with Hermes by using the G-Coin then I can receive the difference between the price of the bag and price of gold in US dollars. Hermes will accept the settlement, so the price fluctuations do not matter to me because I can convert into US dollars instantly. How to convert into US dollars? I can buy USD with G-Coin. 1 G-Coin, I US dollar, minus the transaction fee.<br><br>Does another payment system like this exist in the world? Facebook's Libra is out. It has not been a success, it is not pegged to gold, or the US dollars. It is not exchangeable for goods & services, where are their users going to spend their money? They can only use it on Facebook. If you Libra Facebook won't to let you consume anything with them. Imagine you come to G-Fashion and I won't let you buy panties I won't let you buy a Hermes bag. This is the case with Libra; if your system | |

| | | | |
|---|---|---|---|
| | | can't control the fluctuations like our G Currency, who is going to buy into your currency system? Currently, the Libra does not have options like G-Dollar (Ying-coin) and G-Coin dollar (Yin-coin) (Convertibility). Facebook's Libra does not, nor does any platform, but we developed it.<br><br>And the technology we developed, it is a system used by JP Morgan, that is the system JP Morgan uses now, the "CR system". The other is an open system, a "blockchain system". Only two systems exist now. We have both systems. All banks in the world accept Morgan's CR system; however, the blockchain money system, many banks won't accept it. I have both of these systems: CR system and the blockchain system. All banks will accept us.<br><br>Let's talk about de-centralization. These days it is extremely complicated to spend money anywhere in the world. I want to set up a payment system like WeChat, Scan-and-Pay… you can simply Scan-and-Pay to buying eggs, underpants, Hermes bags, private jets, the easiest payment method. But you never be able to use it for money laundering. Our G-Coin, G-Dollar will become the most rigorous anti-money laundering system in the world. Our system is certain to be accepted by ensuring two things: first of all, it is absolutely guaranteed to prevent money laundering. It will be the best in the world. Secondly, it will be hack-proof. Every hacker in the world will want to hack these two currencies. If we are the best at these two things, we will have the best system in human history. Not a single person in the world has the courage to have this idea, let alone implement it.<br><br>Let's talk about G-Fashion. You can sell everything on G-Fashion and G-Mall like Silicon Valley computers, second-hand computers, whatever kind of shop you want to set up. Selling fish and shrimp, it is all possible. G-Fashion is the only large-scale platform acceptin all kinds of currencies: stable currencies, gold, US dollars. It is like my big yacht. If I want to get ashore, I need a little boat (tender) to ferry me. Currencies like Bitcoin, and Blockchain, none of them have a tender. You can't get to the shore even if there is a place where you want to land.<br><br>We are about to learn how smart the Chinese are. The WeChat system is genius, which has turned the Internet into a financial system. Jack Ma is genius creating Ant Financial Services and turning it into a huge financing system. We're going to be better than him. I am going to turn it into a gold reserve, a globalized stable currency. Jack Ma, Ma Huateng, Baidu, and BAT, the system they set up can only eat Chinese flesh and drink Chinese blood. Mine is different, I want to be at the top of the human race. I am creating a system to which mankind will be drawn willingly. Why would you be attracted to that? Because you want a long life, you want security, you want a future. | |

| | | | |
|---|---|---|---|
| 8/25/2020 | https://www.youtube.com/watch?v=uBuE93_u86k |  | GXC56<br>GXC56-V |
| 8/27/2020 | https://gnews.org/324528/ | <br>[5:34]<br><br>GTV and GNews will change all media completely on a global scale. Why?<br><br>…<br><br>[7:09]<br><br>At this time, G-TV and GNews came into being and also our Getter, and more updated versions to follow. I can tell you that you will be shocked. No one will be our rival. For a long time, we will be seeking for defeat in solitude. And it is impossible to not make money. | GXC211<br>GXC211-V |

| | | | |
|---|---|---|---|
| 8/31/2020 | https://gtv.org//?videoid=5f4d7d6dfb4f61689a590282 | <br><br>GXC502-V1<br>Timestamp: 00:00-02:24<br><br>You see, when GTV was launched, it basically had no value and assets. Those weren't yet shown. G-Fashion now has a team, designers, products and a complete business plan, and G-Fashion has a foundation after GTV had created a miracle for such a successful private placement. And G-Fashion has all the business conditions, including its potential commercial value, including the value of the impact of the world that were created by our fellow fighters, right? Everyone knows about that, right? This is completely predictable and can be checked.<br><br>It's different from GTV. It has a minimal risk, and G-Club is about to be launched. So, to some extent, the commercial risk and value of G-Fashion are different from that of GTV. But G-Fashion is a 100% independent legal system and has 100% different investors. What's the problem now, brothers and sisters? It's how we should convince people, investors all over the world and people who take risks, willing to share the mature, existing, low-risk business interests and business values.<br><br>The current valuation of our G-News is more than $2 billion, which is the most professional in the United States. Many of our fellow fighters are involved, and we all know that it is $2 billion. G-News is our…There is no entity, G-Fashion has an entire team, an entire team.<br><br>Of course. It was inspired by me, right? But legally, in terms of equity, G-Fashion has nothing to do with us. Now regardless of who owns the stock, how much money per share is G-Fashion if it were to go public now?<br><br>GXC502-V2<br>Timestamp: 04:06-04:24<br><br>I made it very clear in the group chat. How many shares will G-Fashion issue this time? One hundred billion shares, 1 hundred billion shares, this is a concept. Let me tell you again that it is 1 hundred billion shares. | GXC502<br>GXC502-V<br>GXC502-TX<br>GXC502-V1<br>GXC502-V2<br>GXC502-V3<br>GXC502-V4<br>GXC502-V5<br>GXC502-V6<br>GXC502-V7<br>GXC502-V8<br>GXC502-V9<br>GXC502-V10<br>GXC502-V11<br>GXC502-V12<br>GXC502-V13<br>GXC502-V14<br>GXC502-V15<br>GXC502-V16<br>GXC502-V17<br>GXC502-V18<br>GXC502-V19<br>GXC502-V20<br>GXC502-V21<br>GXC502-V22<br>GXC502-V23<br>GXC502-V24 |

| | | | |
|---|---|---|---|
| | | GXC502-V3<br>Timestamp: 04:49-05:33<br><br>As you can see, I said in the live broadcast in the past that we would give each farm 1%, 1%. All the heads of these farm are like dividing the spoils these days, and they are all dividing this 1%. What does 1% mean? It's 1 billion shares. How much does cost for them to get 1 billion shares? Ten thousand USD, only ten thousand USD to get one billion shares, do you understand me? Then let's check how many zeros there are for the price per share. That's why we stopped referring to it as the number of stocks but 1% instead.<br><br>Our Old Squad Leader and our Brother Long Island are in charge of it this time…<br><br>GXC502-V4<br>Timestamp: 11:17-12:11<br><br>How many members are in the G-Club now? Now there are millions of people waiting to buy the membership. Then, for G-Fashion, you'd like to set high prices per share, after the issuance, including among our fellow fighterss…You are legally justified, but what would be the most important thing to our fellow fighters when they think about our New Federal State of China, when they think about Wengui? First comes first, it would be the trust.<br><br>The trust comes first, followed by logics, or their trust and logic are equally important. That's why they went through a period of debating. In the morning of the day before yesterday, I told our brothers and sisters, those heads of our farms, that it should be $10 million USD, at least $10 million USD, which would be $0.1 USD per share, for the $10 million USD. But $10 million USD, who on our farm can afford $10 million USD now? This is what really bothered me.<br><br>GXC502-V5<br>Timestamp: 12:32-13:42<br><br>How can people take out $10 million USD to subscribe to your shares? This is a big problem.<br><br>That's why all of us have to have money. Why would others have money easily but not you? Why would we have to be so poor? Where are we inferior to them? This irritates me even more. Our fellow fighters have to be rich.<br><br>There is another thing that makes me think even more. Now you are going to give these stocks to those deceivers. They have money. They have shocked me in the past few days. Several of them came to me in | |

| | | | |
|---|---|---|---|
| | | different ways, and said, "Wengui, for 2 billion shares of your GTV, please you sell me 500 million shares or 1 billion shares, I will buy them now, I will double the price. I can even pay $10 USD per share."<br><br>My fellow fighters, let me remind you of another data. The entire GTV is only worth $2 billion USD, 2 billion shares. There are only 330 million shares in our entire private placement that shocked the world. Each farm would take 1 billion shares. In the end, everyone will look at 1%, and we didn't say that this 1% is 1 billion shares.<br><br>GXC502-V6<br>Timestamp: 14:04-18:28<br><br>So, there are two levels, 0.2% and 0.1%. How much is 0.1%, fellow fighters? It's 100 million shares, that is, 1/3 of GTV issued shares, and 0.2% is 200 million shares. No one talked about 200 million shares and 100 million shares, and no one talked about this data.<br><br>The most important thing is that these days, the children in the countries of Middle East, such as Oman and Qatar, are the princes and princesses I watched them grow up, and they wanted 1 million shares. They requested 10 million shares.<br><br>I can tell you that a prince of Kuwait lives right behind here and said to me yesterday, "Uncle Guo, can I buy 500 million shares from you? I'm willing to pay at market price." How much is 500 million shares? Fellow fighters? 0.5%, how much does he have to take out of pocket? No one believed the price that I have set to. Nobody has said it, only these big investment bank investors said it. They said, "Miles, are you out of your mind?" What does it mean, fellow fighters? For the price that you get for G-Fashion today, you'll be paying $10 USD for 1 million shares. When we start private placement in a few months, hopefully the starting price is at least $1 USD. Do you know what does it mean to start from $0.1 USD per share?<br><br>When the starting price is $1 USD, your stock has gone up by 100 thousand folds, 100 thousand folds. When the starting price is $0.1 USD next week when it goes public, that would mean that your stock has gone up by 10 thousand folds, 10 thousand folds. Next week, when the price of a private placement becomes $0.1 USD per share, your stock has gone up by 10 thousand folds. When the price per share has risen to $1 USD per share, your stock has gone up by 100 thousand folds. Tell me, has anything like this ever happened in the human history? Even Guotai Investment of CCP doesn't offer a return like this, right? Why would it be worth so much money in the US?<br><br>Now for GTV, I'll say it again. Go ahead and show me who is willing to spare out 10 thousand shares or 100 thousand shares. Who is willing | |

| | | | |
|---|---|---|---|
| | | to give you $1 USD per share? Is there anybody willing to give you shares at that price? If no one is willing, how about $10 USD per shares? No, no one would. You could probably find one person, but not several. Nobody is a fool. The law of the US is powerful. That's why it would be worth so much in the US. Why would these farms be referred to as the original shareholders now? Because only the original shareholder has the power of setting the price.<br><br>After the company has gone public, even if there are fellow fighters that have invested even just for 1 penny USD, just 1 penny USD…I would be committing a crime, if I, Guo Wengui, were to give people money or if I were to give it at a very cheap price. This is the reason why that the laws of the US are so great. This is why we are willing to accept the supervision of any law of the US, because of its supervision and strict control, that's why we would have the value we have today, and the money of all mankind is coming into the US.<br><br>How come the money isn't in the CCP? Because it has no supervision. It does whatever it wants to do. It can rob all the money however it would like. When you are in the US, regardless of the GTV that Guo Wengui is talking about or the Saraca that the shareholders of GTV are talking about, or whatever I am saying that GTV would be doing, the first thing is that the US government, the Consumer Council and the Securities Regulatory Commission will watch every step that you would take. If you don't buy it, how can I say illegal things about GTV on the boat? I'll have to smoke a cigar or something. Look at what would the consequences be if you were to lie about things. You may be able to get by once or twice. But once you are caught, your entire life will be over.<br><br>That's the difference between the US and the CCP, fellow fighters.<br><br>So, before you become the original shareholder, let's settle down on the price. If the investors are willing, that can be our price, which is like giving you money for free. Do you know what does it mean, fellow fighters? No one has said once, nobody has said that we would be giving you $0.00001 USD per shares for this stock. Do you know what is the cost of G-Fashion? How much does it cost to register this company that issues your stock shares? The entire company, a 100 billion company is worth a million USD.<br><br>GXC502-V7<br>Timestamp: 19:12-19:53<br><br>There would be 100 million shares with the level of 0.1%. And how much will have to take out if you would like to get 100 million shares in your hands, fellow fighters? It costs $1,000 USD, $1,000 USD, for 100 million shares. For farms with leaders like Park Chang-hae, Hagen, | |

| | | | |
|---|---|---|---|
| | | Shandi Qianqian, Whisperer 007, Brother Grassroots, they will get the level of 0.1%, right? All the other farms will get the level of 0.2%. The level of 0.1% and 0.2% is equivalent to 100 million shares and 200 million shares, where these farms will get 100 million shares and 200 million shares. These farms will take out $1,000 USD or $2,000 USD for 100 million shares and 200 million shares. And no one has realized that the most important thing for us now is just the 100 million shares and 200 million shares. If anybody else but our fellow fighters of the Whistleblowing Revolution have obtained the stock shares, we will be in a big trouble.<br><br>GXC502-V8<br>Timestamp: 20:26-21:10<br><br>Have you ever thought of whether these stock shares are for you? It's not for you, but it's for our fellow fighters; it's for those who have contributed financially to GTV; it's for those who have constantly donating to Rule of Law Foundation in years; and it's for people who have been checked due to supporting Whistleblowing Revolution and people who have purchased G-Coins and/or VOG but have not gotten either money or stock shares yet. There are also people in G-Club and people who are striking on the street that we have to think about. How should we ensure that these stock shares are not taken by the CCP, the deceivers and the bad guys spying on our fellow fighters of Whistleblowing Revolution? This is our foremost priority. And you can't just say it. You have to put it into action by making it in accordance with the legal documents of the country residing. It has to comply with the legal documents.<br><br>GXC502-V9<br>Timestamp: 22:52-25:07<br><br>You all have to think about these stock shares are for whom. These are for the fellow fighters. For each farm, each one that has the right to control the stock shares, please keep in mind that you just there to supervise the stock shares. The purpose of these stock shares is just to allow each farm to be a cornerstone, where it can contact fellow fighters. This is not for you, and has nothing to do with investment, right? It is to allow our fellow fighters to have great wealth, legal and safe wealth in the US. We would like to share and give back the resources of the Whistleblowing Revolution and the New Federal State of China to our fellow fighters, which is our main purpose.<br><br>But to be honest, people really didn't understand the meaning of this. People really have mistaken the purpose of this. It's so beautiful. That's why I couldn't really fall asleep these two days. Do you think you can fall asleep with all that? However, this price of this stock is $10 USD | |

| | | | |
|---|---|---|---|
| | | for 1 million shares, $100 USD for 10 million shares, $100 USD for 10 million shares, and $1000 USD for 100 million shares.<br><br>Please think it through. For a price like this, how much benefits we are giving out to our fellow fighters? With the level of 0.1%, you can buy 3 boats like this. You can buy a boat right away. If there will be an increase in the issuing price, which is $0.1 USD per share, your value of shares would have gone up by 10 thousand folds, and it would have gone up by 100 thousand folds if the issuing price is increased to $1 USD per share. Does anyone know what it means now? Nobody has spell out the numbers, the 10 thousand folds and 100 thousand folds of increase, let alone 1,000 folds and 100 folds. So, brothers and sisters, is there such a thing in the world?<br><br>GXC502-V10<br>Timestamp: 25:34-26:05<br><br>This is a huge redistribution of wealth unprecedented in human history. Can you say that those people from Kuwait or Oman are fools? They are even willing to buy the stock shares at a price of $5 USD per share. Are they fools? They are not. But, in order to leave this once in a lifetime opportunity to fellow fighters, we can only lower the price of the stock shares, right? Otherwise, how can we show appreciation to our fellow fighters?<br><br>GXC502-V11<br>Timestamp: 26:59-27:03<br><br>Our core purpose is to make our fellow fighters rich.<br><br>GXC502-V12<br>Timestamp: 28:04-29:16<br><br>Think about that GTV will only issue 300 million additional shares, but there are billions and tens of billions of USD of investment that would like to take a part in this. Think about what does it mean? Is this a present that anyone in the world can give? This is a big present that no one else can give. This is the New Federal State of China.<br><br>The people in Zhongnankeng of the CCP killed have murdered people, set fire, and supported Hainan Airline. Wang Qishan, the President of the State, and the Secretary of the Discipline Inspection Commission arrested millions of Party members and robbed their wealth. Can it give 100 thousand folds of return? Can it give 1 million folds of return? When it comes to $10 USD per share, there would be a-million-fold return. I can assure you that it has never been done before in human history. This is what we'll do legally in the US according to law. People can't say that we are a fraud this time, can they? No one would set up a | |

| | | | |
|---|---|---|---|
| | | fraud like this, right? We give you 1 million shares, which would only cost you $10 USD, 2 million shares for $20 USD…Our Ally, right? Two million shares for $20 USD, Dr. Bo will get two million shares for$20 USD, right?<br><br>GXC502-V13<br>Timestamp: 30:12-30:55<br><br>If you think about it, fellow fighters, when a farm has a value, where it has the stock shares that will increase 100 thousand folds, and the stock is valid and qualified based on the law of the US, how many fellow fighters will be united? In the Western capital world, how can there be any ideology at all if there isn't capital? How can we build the New Federal State of China without capital, right? People can't say that we are a fraud this time, right? Is there anyone committing a fraud like this, please come and fraud me. I'll give you $10 USD for 1 million shares, right?<br><br>GXC502-V14<br>Timestamp: 32:11-33:26<br><br>After the private placement has completed for a while, let's say that it would be worth $0.1 USD per share, how much would that be? It would be $20 million USD, and it would be $200 million USD with $1 USD per share. If we get oil, it would be 1 billion USD. In the future, with G-Dollar and G-Coin financial systems, if you would like to use 50% of it as collateral for raising funds, you will take away $500 million USD or $100 million USD. That's cash, right?<br><br>With G-Coins and G-Dollars, let's think about it. G-Dollar can be transferred to money on your phone in any minute. No one can stop you doing that, and no one will. With your G-Dollar in hands, you can transfer the money to anywhere in the world with just one click, and the money would be gone. If you would like to change it to G-Coin, you can also do it with just one click, and it would be transferred to the form of G-Coins, a virtual currency, where you can buy all the plain, cars, and clothes with G-Coins. You can also make an order of $100 million USD. You can buy them all yourself. This is in the US. Please remember that everything that I have said is subject to the legal supervision of the US. Every word is evidence for your defendant or for you to sue others. Everyone must remember that this is completely different from China. In China, you can talk nonsense and be irresponsible.<br><br>GXC502-V15<br>Timestamp: 37:03-37:51<br><br>Can we forget them? We can't forget them. So, we have dedicated another 10% of G-Club, how much would that be? It would be 10 billion | |

| | | | |
|---|---|---|---|
| | | shares. They will be the beneficiaries for those 10 billion shares in the future, 10 billion shares, which is at least $10 billion USD, right? In addition, in the Reserve, there are around 2 billion shares…a bit more than 2 billion shares for all the people who have supported Whistleblowing Revolution. They will be the stockholders of these 2 billion shares. They will be the stockholders of these 2 billion shares.<br><br>GXC502-V16<br>Timestamp: 41:16-42:42<br><br>So, brothers and sisters, so brothers and sisters, this time, please remember my fellow fighters that this entire thing this time…Please always keep in mind of what I have said and the promise that we have given to our fellow fighters. Please remember the promises between us. I have taken this here. The mutual commitment between our fellow fighters is the most important thing. You are the investors of our GTV and the donors of the Rule of Law Foundation and the Rule of Law Society, and you are the fellow fighters that trusted in Wengui. Although some of us have not met before, we have met each other on the things that have happened. And we can see the quality of a person in these things, and whether a person is trustworthy or not.<br><br>GXC502-V17<br>Timestamp: 51:36-52:08<br><br>Think about our fellow fighters today. The 100 million shares we gave to our fellow fighters, which is worth $100 million USD or $10 million USD, ¥100 million yuan, ¥1 billion yuan, and ¥10 billion yuan. Can China have more fraud like Guo Wengui? Can there be more of the liars of Guo Wengui that the CCP propagandizes? We don't need so many of them, just 1,000 Guo Wenguis, giving out 100 billion shares. How much is 100 billion shares?<br><br>GXC502-V18<br>Timestamp: 57:55-58:17<br><br>No one can sell this stock in 5 years. It can't be that you are planning to run away with the money. There is no way. The money has to stay in the farm. And the money will go to the fellow fighters who stick with us till the end, have built a new China with the rule of law and freedom of religion, and those fellow fighters who secretly contributed to the Whistleblowing Revolution.<br><br>GXC502-V19<br>Timestamp: 1:03:53-1:04:36<br><br>So, brothers and sisters, there is so much behind this. Many people in the CCP know it. Wow, think about it. They can calculate the accounts | |

| | | | |
|---|---|---|---|
| | | clearly, "Wengui, you are doing it for real? You are giving them 100 million shares for $1,000 USD. What does it mean? There are 10 thousand fold the return, the future, and there is also the potential growth in the future. What does it mean? Wengui." Yeah, that's what we do. That's where we are different from the CCP.<br><br>GXC502-V20<br>Timestamp: 1:08:43-1:09:05<br><br>The main points of these focuses are the 10 thousand folds, 100 thousand folds, and 1 million folds returns, with those 100 billion shares. And each farm will get 100 million shares or 200 million shares. The total issuance of GTV is only more than 300 million shares, and this G-Fashion is 100% legally independent legal from us.<br><br>GXC502-V21<br>Timestamp: 1:11:09-1:12:33<br><br>I'll repeat, for those of whom with GTV chairs at each farm, please don't worry. You will receive a notice of how to contact the farms. I beg you fellow fighters, please don't register yourself in several farms. This is absolutely not allowed. For those who bought G-Coins, and those who invested in VOG back then, we won't forget any of you this time. Just wait and trust in Brother Seven. We won't forget any of you.<br><br>Under the legal supervision of the legal and financial regulatory authorities in the US, there is no chance for me to write anything. All the legal documents are completed by professional lawyers and accountants. For every farm, you see, our farmers are all good people, and they will follow the laws of the local country. None of these fellow fighters will be left out. It can be said that 90% of the stock shares will be saved for our fellow fighters in China who have supported the Whistleblowing Revolution and New Federal State of China with their lives. None of them will be left out.<br><br>Brothers and sisters, this is what Wengui said. You can wait and see. I would still say the same, the truth can never become a lie. That's it. And we will wait and see.<br><br>GXC502-V22<br>Timestamp: 1:14:48-1:16:59<br><br>So for G-News, please remember that any of our fellow fighters or anyone, especially the investors of GTV, and the 1000 people with chairs, has the right to go on G-News and open an account to post articles. | |

| | | | |
|---|---|---|---|
| | | Then our fellow fighters, our fellow fighters in all farms can post articles on G-News. It's a platform. It doesn't belong to anyone, but to our fellow fighters. GTV, G-News, G-Coin, G-Dollar, G-Club, and G-Fashion all belong to our fellow fighters. That's not what I am just saying. It's true. This time I can…No one can ever think of, no one can ever think of that it would be $0.00001 USD per share, not $0.01 USD or $0.001 USD.<br><br>So, brothers and sisters, why did we issue 100 billion shares back then? Everyone noticed, because our GTV gave us a lesson, that is, we issued 2 billion shares at that time, thinking that this was quite a lot, but more than $40 billion USD wanted to come in for investment.<br><br>How many people will invest for G-Fashion after the ridiculous economy of CCP is over? How many people bought G-Club membership? I'm just taking a wild guess. For those of you who bought G-Club membership, how can we leave you out in the future for investment? Next time when G-Fashion go public or is doing a private placement, wouldn't G-Club members be given priority? Within the permitted scope of the law, we will definitely give special offers to those members.<br><br>So, when we give special offers, how many shares would there be if we were to give 1 million shares, 100 thousands shares per person, let's say that there are 100 million fellow fighters, not 1 billion or 500 million fellow fighters?<br><br>GXC502-V23<br>Timestamp: 1:17:17-1:17:21<br><br>It's true that I run G-Coin and G-Dollar.<br><br>GXC502-V24<br>Timestamp: 1:18:35-1:18:52<br><br>Think about it, if G-Fashion were to do a private placement, would you have a chance for investment, fellow fighters? There wouldn't be a chance for you to invest. Not to mention $5 USD per share or $10 USD per share, you wouldn't have the chance even it were $0.1 USD per share or $100 USD per share. How would you have the chance to invest, brothers and sisters? | |

| | | | |
|---|---|---|---|
| 9/20/2020 | https://gnews.org/384813/ | <br><br>Another one, my BIAs, we want to see that we Whistleblower Movement and the Himalaya farms, are beginning to establish organizations around the world. Many BIAs have sent me messages from many cities, telling that they want to join our Himalaya farms and the G series. I am very grateful, and Himalaya farms are very grateful.<br><br>I want to reiterate that the Standing Committee of the Himalaya Farm Alliance has been established. Please see the Official Getter of GTV. The chairman is Mr. Wang Xuebin (the old squad leader) and the secretary general is Brother Changdao.<br><br>So, meanwhile, Standing Members of the Farm Alliance from the local heads of Himalayan farms have been approved. So, these people have been audited and announced. All decisions and information about Himalaya farms are based on their Getters and my own Getter. So, it is definitely not only my decision for many people to join Himalaya farms.<br><br>First, you have to get a team that is big enough. If you don't have enough team member, or you are the only one in the team, you won't be approved. Second, you must have a clear plan. Third, we need to verify that you are definitely a firm BIA, so I suggested that you should provide us with your information truthfully.<br><br>If you don't want to take the risk, you quit. Of course you have to accept all the rules set by the Standing Committee of the Himalaya. As for whether you can have the rewards of becoming the original shareholder of G-fashion and G series dear brothers and sisters, it's based on your actions and your performance, and need the unanimous approval of the Alliance Standing Committee, which will be declared on Getter publicly. Nobody can approve it only by himself.<br><br>For example, for the BIA from Cyprus in Europe, you have 40 brothers-in-arms. These BIAs are not simple. The money you invested from | GXC205<br>GXC205-V |

| | | | |
|---|---|---|---|
| | | Cyprus is more than the most, even exceeds the total number of GTV. Yes, you have money and dozens of people, but you have to make a plan in your place, in Cyprus. You can't say that it is not convenient for you to stand out and show your face, so you just invest money. Himalaya does not mean that you can buy it if you only invest money, and it is impossible that you can buy it if you invest money.<br><br>For example, for those BIAs in Iceland, you only have about ten BIAs. And you want to establish a Himalaya farm with only ten BIAs? What is your next plan? How do you support the WM, right?<br><br>This is not that simple. It doesn't mean that you have money, and you can invest a lot of money, then you can do it. What I said to the Standing Committee last night is total nonsense, so you just take it as a dream talk. I was not allowed to talk it publicly.<br><br>So, in short, G Dollar is pegged to the US dollar and other currencies. It has no ups and downs. If you put the money there and say: "I withdraw now," you'll get US dollar. Just a cash payment platform of a bank.<br><br>You can put your money here for a long time, even forever. You can take it away in minutes, from your G Dollar account, which is also our Himalaya-coin, directly to the virtual currency G Coin, G Coin is a virtual currency. As for the G Coin, we won't sell them to Americans, and G Coin will be listed and traded on the same day.<br><br>After this listing, if you dare to have a little, 0.01 percent of market manipulation, you will commit a crime, not just violate a law.<br><br>We will put it in the trading market, which could prove our capability. G Coin will be listed on the trading market. But some other virtual currencies are not allowed to trade. It's not accepted. We will start trading on the first day and will set a very low price. The price set before yesterday was very high, and I said no, because our BIAs do not have so much cash.<br><br>The first round will be mainly for subscriptions to our Himalaya farms, because anyone, even the God, will only have this opportunity. Anyone else who wants to buy G Coins could only trade at the market price. The price may rise or fall, but there's only one opportunity at the beginning, which could be called initial offerings.<br><br>To put it bluntly, it is such a simple concept, as I understood. Ah, just assume that it's nonsense. Because it is not mine. It's 100% that the equity is not mine, and I am just an advisor, a consultant. | |

| | | | |
|---|---|---|---|
| | | So, for the benefits to be distributed to the Himalaya farms, as I just said to you, it was not given if you do nothing for our BIAs, our Whistleblower Movement, our NFSC, and our future?<br><br>The key point is, what can you do in our cause of taking down the CCP? We are not fools. I am not a fool. G Coins and G Dollars are not fools. It is impossible to be foolish. It's fair, right?<br><br>So, all these things will happen next, and I hope the BIAs in Himalaya farms around the world to know that you cannot join the Himalaya farms without approval.<br><br>[6:01] | |
| 9/20/2020 | https://gtv.org/video/id=5f71e1ae82371f2d506e26e8 |  | GXC120<br>GXC120-V |
| 10/7/2020 | https://gtv.org//?videoid=5f7e45c37de25667c0e3db05 | <br><br>GXC503-V1<br>Timestamp: 53:16-54:11 | GXC503<br>GXC503-V<br>GXC503-TX<br>GXC503-V1<br>GXC503-V2<br>GXC503-V3<br>GXC503-V4 |

| | | | |
|---|---|---|---|
| | | I'm a little regretful now. To be honest, this GTV stock is too cheap. Yesterday, a younger brother of one of our fellowfighters finally figured out his assets. I believe you know who it was. The big group in his family has collapsed, but it didn't declare bankruptcy. It went bankrupt with HNA. His old brother is very evil, but his younger brother is good, who told me, "Mr. Guo, I'm going to invest $200 million USD in GTV now, and then I'm going to invest $500 million USD in total, and I want to invest in G-Fashion for $500 million." He came to me yesterday, and I said it was impossible. We can't spare him any of GTV stocks now. G-Fashion does not accept external investment now, and we will talk about it in the second phase of private placement in the future. Dear brothers and sisters, you can see how much it is worth. What does it mean if we were to talk about this a few months ago and what does it mean if we were to talk about it today?<br><br>GXC503-V2<br>Timestamp: 54:44-54:51<br><br>G series is at the height of its power. When G-Coin and G-Dollar are launched next month, you will be shocked again, fellow fighters.<br><br>GXC503-V3<br>Timestamp: 55:00-55:11<br><br>Have you ever thought about the consequences of not having GTV? It'll be over. They will definitely shut us up. Everything you do…Arrest you, kill you, and no one would know.<br><br>GXC503-V4<br>Timestamp: 1:06:10-1:06:45<br><br>All right, next month, fellow fighters, you will go with me to the absolute magnificence of life and get rich. Let's see how Wengui does business for you and makes money for you. When I talked to those foundations, I said that I had no account, no credit card, and no money. I just hope that one day when I realize my faith, please reject me if I were to borrow money from you. The money I borrow will not exceed 10% of the money I'll bring to you.<br><br>GXC503-V5<br>Timestamp: 1:06:51-1:07:05<br><br>Today, you'll all know that I have never said anything I will not fulfill. You can ask all of them. I have never said anything that I will not fulfill. For everything that me, Guo Wengui, wanted to do since I was young, there wasn't anything that hasn't been done. | |

| | | | |
|---|---|---|---|
| 10/13/2020 | https://gtv.org/video/id=5f85c3447de25667c0ed40d8 | <br><br>GXC148-V1<br>Timestamp: 03:28-04:00<br><br>Dear brothers and sisters, today is October 13. Wengui... Today, this is a live broadcast about the launch of G-Club and G-Fashion and some statements that have to be made before the launch.<br><br>Before the start of this live broadcast, let me tell you a joke. When I arrived in the United States, the movement started by the Democratic Party in the United States was called "Me too". I didn't know what "Me too" meant at the time, now I know that when the women were sexually harassed by men, it was called "Me Too".<br><br>GXC148-V2<br>Timestamp: 07:22-07:54<br><br>So, what does this tell us? Wengui is a person who abides by the laws. It tried to plant and frame me but it didn't work out in the end [redacted] uo Wengui used to be "Guo Three Evils", but now he has become "Guo Three Right"; Guo Wengui used to be "Guo Three Seconds", but now he has become "Guo Three Strong"; "Guo No Money", Guo Wengui in the past few years was "Guo No Money". Indeed, I didn't have any money. Personally, I really didn't have any money.<br><br>GXC148-V3<br>Timestamp: 08:21-08:55<br><br>Now what am I talking about in front of a bunch of lawyers? We are talking about yellow jokes today, nothing serious. Well, in the United States, there is a thing called "Me Too". | GXC148<br>GXC148-V<br>GXC148-TX<br>GXC148-V1<br>GXC148-V2<br>GXC148-V3<br>GXC148-V4<br>GXC148-V5 |

| | | | |
|---|---|---|---|
| | | We all know that according to the American standard of "Me Too", almost ninety percent of us Chinese either were victims of “Me Too” ourselves, or have "Me-tooed” others.<br><br>Because it’s common for the Chinese to pat on others’ shoulder or touch others’ face, which are intimate gestures. We’d hug and even grab when seeing each other, right? Ah…welcome welcome…uh oh, this one gesture of grabbing can mess things up—turn it into a “Me Too”.<br><br>GXC148-V4<br>Timestamp: 09:28-10:43<br><br>There is also “Me Too” in the economic field of the U.S. and you can accidentally become economically “Me-tooed”. What do you mean by "economically Me-tooed"? Our G-TV, take a look at our G-TV, you see? There was Hairless Bean, that Scumbag Bean, this fool wanted to come here to work.<br><br>After working here, Wang Yanping also foolishly paid her several thousand dollars. Then she cried and cried, "I was framed by the Communists, my husband was 28 years older than me, and he was also sexually impotent, that’s why I came to New York.” Right?<br><br>“The hairs on my head have all been falling off. I'm pathetic. Please give me an opportunity, Rolfoundation.” Wang Yanping bought it, and I bought it as well. Then, she claimed that she’d invest $40,000 or something like $30,000 in G-TV, but we haven’t seen a penny yet.<br><br>The so-called $30,000 was invested in Sara's VOG, which wasn’t even allowed. This was a setup, where she wanted to “Me Too” us. It was an economic "Me Too". Our G-TV wasn’t even done yet, and then she went on and reported us, calling the FBI and the SEC, “I was scammed, I was scammed for hundreds of thousands of dollars.”<br><br>GXC148-V5<br>Timestamp: 26:10-32:10<br><br>G-Club members will also be invited to the G-Summit Annual Conference, have early access to selected G-Music songs and videos, and have access to the function of delayed live broadcast on social media platforms in the future. These are the member benefits at the preliminary launch. And there will be other benefits and services included in the future, which will be published on G-Club’s website.<br><br>To put it bluntly, this is all nonsense. I’ll be straightforward with you. This is what we need to have to legally avoid “Me Too”. But don’t think that we are being mingy here. There is no other way. We’d have to have that. | |

| | | | |
|---|---|---|---|
| | | But I don’t think you’d buy G-Club for something like the free music. If you were, why would you buy it, right? My suggestion would be don't buy it.<br><br>But this procedure, laws, measures that prevent “Me Too” have to be there, to prevent economic “Me Too”. All of which are published on the websites.<br><br>Under the revised launch plan for G-Clubs, however, members will not thereby have opportunity to subscribe for or purchase any shares to be issued in the future, will NOT receive G-TV stock, and will NOT receive loans to purchase memberships.<br><br>This is serious business, brothers and sisters. Even if you have bought G-Club, it absolutely will not come with the stocks; it does not mean that you can buy stocks of G-Fashion and G-TV; and, it does not mean that you will be able to receive loans in the future. No! No! No!<br><br>I’ll repeat, this is a very serious topic. No! No! There is no G-TV’s stock, and there is no G-Fashion’s stock. When I hear all this, I got chills. There is none of that.<br><br>But your other rights will not be deprived, you know, you will not be deprived, your legal rights will not be deprived, got it?<br><br>Any business projects to be initiated by G-TV or shares or stocks to be issued by any affiliates are matters for future discussion.<br><br>As the above issues are matters for future discussion, it is very premature to discuss future matters by me, Wengui, or VOG fellow fighters or any other affiliated institutes. And it is not part of G-Club membership at this time.<br><br>All of you have to remember this part, which is very important. I’ll read it again:<br><br>Under the revised launch plan for G-Clubs, however, members will not thereby have opportunity to subscribe for or purchase any shares to be issued in the future, will NOT receive G-TV stock, and will NOT receive loans to purchase memberships.<br><br>You won’t have… we won’t provide a loan method so that you can buy a membership. There won’t be any commitment to G-TV or G-Fashion or anything like that because of the membership, no! | |

| | | | |
|---|---|---|---|
| | | This is not allowed. But it does not matter if you were to buy others…you can go buy Alibaba's stocks, of course you can do that, right?<br><br>I am talking about G-TV and G-Fashion's stocks here. There is no any commitment whatsoever.<br><br>Then? So? it is very premature to discuss the stock to be initiated by G-TV and future discussion. As the above issues are matters for future discussion , it is very premature to discuss investment by you or VOG or any other brother institutes.<br><br>Now you see, it's a little early to talk about it now. It's quite difficult to have my eyes wide open and read, "to prevent Me Too". It's really exhausting. That's why in the future we'll have to wear a bulletproof undershirt.<br><br>It is not part of G-Clubs membership this time. Just don't even think about it this time. No discussion about that is allowed, not allowed. I… again, I've read it twice. Do you all understand?<br><br>When you apply to be a member of G-Clubs, you will be provided with an application (in English and Mandarin) and the terms of membership. These will also be on the website.<br><br>Please read them very carefully. You'll have to read this closely. You must read closely. The terms will pop out, then you can read them.<br><br>After agreeing to it, then you can sign your name. You should agree to the terms first, then fill out the information. This statement that I'm reading now will pop up as well. You can only get in after giving the consent.<br><br>We are trying to avoid "Me Too", right? What if the Hairless Bean got in, right? What if a bunch of Hairless Beans got in? So, please do read closely.<br><br>These documents state that the membership that you are considering purchasing will not provide you with loans or any shares of stock or access to future offering of shares.<br><br>This sentence is repeating itself once again. It's repeating itself again, meaning that there will be no G-TV stocks or loans. Of course, isn't it obvious? Of course, there is none of those.<br><br>I urge all fellow fighters to read the written documents carefully and watch my broadcast carefully, which will all have a Chinese version as well as an English version. | |

| | | | |
|---|---|---|---|
| | | All of the documents and wording have been verified by lawyers and professionals according to relevant laws and rules under which I may make the official announcements.<br><br>Today is pretty serious, absolutely very serious. So, all fellow fighters must understand and remember, I may not be allowed to answer to all questions, but I will answer the ones that I can.<br><br>Hahahahah… I noticed that these American lawyers are pretty bureaucratic as well. These words are too communist, I think.<br><br>There are some things that I can talk about, others I can't. | |
| 2/5/2021 | https://gnews.org/1959204/ | <br>Plus, Hpay has eight features: unconditional payment, no transaction fees, no payment caps, no physical behavior, no centralization, no intermediaries, high security and extreme cryptic. Miles Guo explained that these features have allowed HPay to move beyond the decentralized technology of the first generation of cryptocurrencies, allowing the system to move away from limits and difficult to track, reaching the most primitive yet highest trading realm of humanity. | GXC320 |

| | | | |
|---|---|---|---|
| 2/28/2021 | https://gtv.org/video/id=603c25e0047c4c3086e2e2bf | <br><br><br>GXC302-V1<br>Timestamp: 27:51-29:22<br><br>Kakarich, "I bought the golden whistle." Good for you, it's sold out. People had fought to get it. People fought for it. You can't even find it now, can you? This golden whistle as well as G-Fashion are on fire today. One hour, just within one hour, it was on fire. It was so popular today. The one that's limited edition was sold just like that. Single digit, tenth, hundredth, thousandth, 10 thousandth, 100 thousandth, 1 millionth. There was more than 2 million turnover. The 77 that was limited edition was sold out, but the regular golden whistle that doesn't have the 77 case haven't. You can still buy those. Oh my gosh, it is on fire. Now Cici from Australia, "Can the Golden Whistle Limited Edition go up to 777?" No, we can't do that. It's limited edition as it is.<br><br>GXC302-V2<br>Timestamp: 29:43-31:38<br><br>Brothers and sisters, let me tell you first, from yesterday to now, how popular has G-Fashion become? How crazy has G-Fashion become? It went viral. People are dumbfounded. What you haven't seen is the development behind G-Fashion. From yesterday to today, there are so many good news that you couldn't ever imagine. I really feel that the power of our Whistleblowing Revolution is everywhere. There were so many big-name manufacturers that wanted to contact us and collaborate with us. Next, brothers and sisters, you have to learn to buy things on G-Fashion. Like the golden whistles, it was made of 18k gold, pure gold, just see for yourself that how much it would worth. Its cost is more than $1000. If a member of G-Club bought a $50,000 membership card, he/she is just investing in gold, right? Isn't that true?<br><br>This is where the G-Club comes in. And G-Fashion, why do I say that you have to learn how to buy things on there? Next you will see, you will never be able to buy the exactly same shirt with this fabric. With | GXC302<br>GXC302-V<br>GXC302-TX<br>GXC302-V1<br>GXC302-V2<br>GXC302-V3<br>GXC302-V4<br>GXC302-V5<br>GXC302-V6<br>GXC302-V7<br>GXC302-V8<br>GXC302-V9<br>GXC302-V10<br>GXC302-V11<br>GXC302-V12<br>GXC302-V13<br>GXC302-V14<br>GXC302-V15<br>GXC302-V16 |

| | | | |
|---|---|---|---|
| | | this fabric, you'll never be able to get this design. If you wanted to buy the same fabric clothes at Loro Piana or Hermes, it'd definitely cost more than $5,000 at Loro Piana. But do you know how much we sell it here, fellow fighters? It's less than $500. I can say that it's 100% the same as the one sold at Loro Piana. Of course, Loro Piana would never have our design. This will also be the case in the future. I'd say that the clothes will be made by the very same manufacture, the very same person, who works for Loro Piana. With the same manufacture as Loro Piana, our price would be their 1/10, 1/15, or 50%.<br><br>GXC302-V3<br>Timestamp: 32:22-33:14<br><br>Other brands sell it at 15 times the cost. For Hermes and Chanel, sometimes they sell it for 50 times the cost. The lowest they'd sell at 15-20 times the cost. For the price we sell here, we won't even double the price. Who dares to say that? Who dares to say that in their videos? I can. That's why I said that you have to learn how to buy things. You have to look at it and see whether it's valuable, whether it is worth the price.<br><br>First of all, whether it is worth of price depends on the fabrics, then comes the work and design. So, the fellow fighters of G-Club, let's wait and see. Once the fellow fighters of G-Club become shareholders in the future, you will feel the true happiness. Next, get in touch with your farm, and the farm will give you good news one by one.<br><br>GXC302-V4<br>Timestamp: 33:45-34:23<br><br>Who owns G-News, GTV, G-Coin, G-Dollar, G-Fashion? Or, who's their owner? Who should be their owner, fellow fighters? Please tell me, who should be their owner? Let's see what are the answer of who should be the owners of these.<br><br>"The farm committee, true fellow fighters, fellow fighters, fellow fighters and fellow fighters." All of the other answers were fellow fighters.<br><br>GXC302-V5<br>Timestamp: 36:25-37:10<br><br>It was only our GTV that started private placement in the early beginning, where we left the profits to our fellow fighters. Other companies have been ensuring the profit goes to the institution first, then individuals, but it's the opposite in our case, where we benefitted the individuals first, before the institution. G-News is now 100% independent. It is still independent. If in a few months ago that I always | |

| | | | |
|---|---|---|---|
| | | mentioned G-News, you'd say that it's just a website. But today, would you still think of it as just a website? G-News is independent because of its political value, its irreplaceable value, its irreplaceable traffic, and its value, and Gettr will also be independent in the future. Of course, G-Coin and G-Dollar will also 100% independent, so do G-Fashion and G-Club.<br><br>GXC302-V6<br>Timestamp: 39:09-39:32<br><br>So fellow fighters, in the future GTV…it has been almost a year now. Think about how GTV has been in these eight or nine months since we started private placement in May of last year? What does G-News look like? What is its value when the whole world's economy is shaking?<br><br>GXC302-V7<br>Timestamp: 40:43-41:55<br><br>Then our G-News, our GTV, our G-Fashion, and most importantly, all of humankind have been heading toward a generation of cryptocurrency, virtual currency, which you all have seen it. It all happened in such a short time. The future value of those is promising with their resource, its predictive value and our scientific, efficient and low-cost operation.<br><br>First of all, I dare to say here today that we will not lose a penny. Tell me, who does business and dare to say that you will not lose money? I can. It's all on Brother Seven if we lose money. Who dares to say so? Which one of the investors can say such a thing? How can we. Lose money? All the investors of GTV, we didn't even use these hundreds of millions of dollars, not one cent was used. The funds was cashed out by mutual funds and institution investors. We borrowed money from them for operation.<br><br>GXC302-V8<br>Timestamp: 42:24-43:12<br><br>Think about it, brothers and sisters, as time goes on, the appreciation of those platforms and as time goes on, you can cash out right away.<br><br>After the listing of G-Coin and G-Dollar, once they are on the public market, the price is determined by the market. There are some things we have a chance to do, and there are some things you can't go back to. There is not a chance that we will lose any money. How can there be? For our fellow fighters, if you lost any money, Brother Seven will pay for it. Brother Seven will be on it. I can even write this down for you. If you lose any money, it'd be on Brother Seven. And the profit will be | |

| | | | |
|---|---|---|---|
| | | yours. It's just a matter of how much you will be making and when you will be making those money. It's a matter of time and profit amount.<br><br>GXC302-V9<br>Timestamp: 43:55-44:53<br><br>In terms of G series, the longest time that it takes to make money is 3 to 5 years, and half a year or a year the shortest, most likely in 1, 2, or 3 years. So, when you invest, you must do what you can afford, and don't expect it to be a casino or a speculation. So many fellow fighters now say that I have invested now, I need cash now, what should I do? I can tell you that G series…G-Dollar will definitely apply for a banking license in the end. In the future, G-Dollar will have an internal financing function and a loan function. It is just a matter of time.<br><br>If you bought G-Coin or invested in GTV, even with your G-Club, and even you are a shareholder of G-Fashion, there will be a loan system and a refinancing system in the G series in the future.<br><br>GXC302-V10<br>Timestamp: 1:42:50-1:43:30<br><br>Just with the investment of GTV, we managed to raised more than $400 million so far, and we haven't spent a penny of those.<br><br>How much money is going to be invested or in the form of taking out of a loan now, fellow fighters? Up to now, it is at least more than 10 billion U.S. dollars. What's the sad part about this? For these 10 billion U.S. dollars, most of them came from rich people. With the people who came to my live broadcast today as well as the people who commented below, you guys may not even account for 1% or 2% of the fund, which is just hundreds of million dollars.<br><br>GXC302-V11<br>Timestamp: 1:46:56-1:47:57<br><br>How can we give these real GTV shares to our real fellow fighters and the poor fellow fighters is the core of all the problems from the first day to today. Very simple, it would only take Brother Seven's one word, not even two, which you can all tell from what the CCP had exposed. I can find 1 institutional investor. Your Brother Seven is very close to the richest king in the world, two richest kings in the world, where their underground is filled with crude oil. Do you think that it would be difficult for me to find an Brother Seven has seen pigs running, and has ate pork before. In fact, I had some just now. CCP had taken away hundreds of billion U.S. dollars from me. Did those money just fall off the sky? Not one penny of those money came from the CCP. How difficult would it be for me to get an institutional investor? Do I need | |

| | | | |
|---|---|---|---|
| | | the fellow fighters to chip in? But if I got an institutional investor, would there still be a chance for you? Would that be known as the Whistleblowing Revolution after all? Would that even be known as investment?<br><br>GXC302-V12<br>Timestamp: 1:52:12-1:55:43<br><br>The good news today is that through all aspects of the law and investment institutions, the big shot of investment institutions, our big shot gave me an exact answer today. We can do what I just told you by shutting down GTV and Saraca in the U.S., moving Saraca and GTV to BVI or re-starting and re-registering the companies in the Cayman Islands. All our resources and development of GTV and the team, which is composed by our fellow fighters, will be forwarded to that company, and we will rebuild shareholders. We will find fellow fighters at different farms, where we will probably find 10 or 20 farms, and all of their fellow fighters would be shareholders at their farms and be the shareholders of GTV at their farms. This means that all of you will be the original shareholders, that is, the original landlord. Developers, you will become developers directly.<br><br>This time, we will include all the fellow fighters, especially there are fellow fighters with more than 10 billion U.S. dollars that would like to join us. We can't let that happen because it will also be $1 U.S. dollar per share just like before, and we'll keep it that way. The original valuation of 2 billion U.S. dollar will remain unchanged, and nothing will changed because this should have belonged to the 1,300 investors with chairs. We'll make those investors developers, landlords, and original shareholders. But these 1,300 chairs, you have to get in touch with the farms and join together to become shareholders.<br><br>I also want to do the same for G-News coming up next, because G-News now is least affected by the institutional investment, and Brother Seven has a greater say in it. I can discuss this with the investor, and I am sure that this can be done with G-News. For GTV, I can't do anything but discuss with the investors. In terms of G-Coin and G-Dollar, I don't have any say in it, 100%. Years later, for the next step of G-News, G-Coin and G-Dollar, we will also do the same and have fellow fighters become the original shareholders once we get the chance to buy back the shares. In terms of G-Fashion, all of us understand it. As long as you purchased the membership, you'll certainly be the original shareholders regardless the amount that you purchased. You will definitely be the original shareholders for G-Fashion, fellow fighters. G-Fashion will certainly be one of the most powerful and fashionable brands in the world, and the only fashion that can represent the Chinese people in the world. It's going to be the cleanest Amazon group, and it's going to be. In the future, our G series will buy banks, | |

| | | | |
|---|---|---|---|
| | | and the banks will do the same. We will have the fellow fighters become the landlord of those companies. We need to have tacit understanding and legal documents. You must agree to the following term before you can join us.<br><br>Of course, first, it would be that you would determinedly exterminating CCP. Under any circumstances, if you have colluded with the CCP, it'll mean that you have given up your rights and obligations.<br><br>GXC302-V13<br>Timestamp: 1:57:54-1:58:08<br><br>After finishing up GTV, we'd do G-News. After G-News…We'd work on G-Fashion and G-News simultaneously, and then we'd work on G-Coin and G-Dollar, including G-Bank.<br><br>GXC302-V14<br>Timestamp: 2:00:32-2:00:56<br><br>We won't talk more with anyone that has even a tiny bit hesitance, because it's not us who are begging you to invest in us. This opportunity belongs only to our fellow fighters. This is the decision that Brother Seven has made today.<br><br>GXC302-V15<br>Timestamp: 2:12:56-2:14:32<br><br>Let me tell you this again. There will never be a chance like the one that we have today, where you can be involved in GTV and G-Coin. You have my words. There won't be an opportunity like this ever again.<br><br>Brother Seven has worked all his life. I know what politics is, I know what finance is, and I know what earning big money is. You won't even understand. You don't understand even when I explain it to you. Brothers and sisters, you have to trust Brother Seven. None of you will pay for this if you lost money. I'll be the one who pays for it. For the amount of money that you have invested in, to be honest with you, any one of my houses is worth hundreds of million dollars, for the ones that belonged to our family, right?<br><br>The stocks that our family controls now are worth hundreds of millions or billions of dollars in Japan, Taiwan and European countries, and the funds I invested in are worth tens of billions of dollars, right? My best friends own their countries. What is Jack Ma to me? He's nothing, nothing to me. My best friend's underground is worth lots of money. Who are you? Right? I tell you what, from what Brother Seven has seen, you will never have this opportunity. Don't allow poverty drag down | |

| | | | |
|---|---|---|---|
| | | your IQ. Your EQ can be lowered, but not your IQ. You’ll never have the opportunities like G-Coin and GTV.<br><br>GXC302-V16<br>Timestamp: 2:17:26-2:19:18<br><br>Do you know what it means to be an original shareholder in GTV? If you really understood, brothers and sisters, you really drink up all the soy sauce. Let’s wait and see. We will finish this thing soon. It can be done.<br><br>For those of our fellow fighters who are here to watch the live broadcast, how many of you have got to be an original shareholder before? You are a shareholder, rather than an investor. Just now, lots of fellow fighters…There are so many people texting me and asking me for chairs every single day, such as Claudia and my sister. I won’t give you chairs, but I’ll give you houses instead. I’ll give you houses. There are so many people now. Oh my, it’s over a million now. Oh my God, let me tell you my fellow fighters. After getting this equity, when you become the original shareholder and the initial shareholder, listen to Brother Seven, and don’t ever sell it easily. Don’t ever do that. Hold it for a couple of years, and then cash out a tiny little bit. It’s better to use it as collateral when you need money. Keep the stocks. This is valuable. There won’t be chairs in the future. Let’s forget about chairs. There will be no more chairs. For the details and specifics, please join the farms and contact the farms. You will be able to this once you joined the farm. | |
| 3/2/2021 | https://gtv.org/getter/603da5a6195851590238978a |  | GXC131 |

| | | | |
|---|---|---|---|
| 3/3/2021 | https://www.youtube.com/watch?v=I7SK0mX96q0 | <br><br>GXC146-V1<br>Timestamp: 02:20-03:28<br><br>Also, this has been communicated with the SEC, who is also aware of it. We are communicating about how to solve the following issues.<br><br>The next, the 1,300 chairs (investor seats) of the GTV and Saraca will be fully refunded. All refunded, 100%. All cancelled.<br><br>Well, the money would be refunded 100%, 100% would be refunded, to everyone. At the time, you will have several choices. You… it's possible that the money can't be refunded to those fellow fighters in China, nor some fellow fighters out of China.<br><br>Because the payments were made by third-party platforms, which can't be refunded. Well, the U.S. SEC and me are trying to figure out how to make it possible for the fellow fighters to be able to choose to get refunded via third-party platforms and how to refund to third-party platforms.<br><br>For example, when paid to third-party platforms, you can purchase G Club, or you can continue to work with the Farms to invest and participate in our projects. None of these would be a problem.<br><br>GXC146-V2<br>Timestamp: 05:38-07:01<br><br>Also, I've heard that… Now, lots of fellow fighters are calling me and say that they want to go to the SEC to protest and that they'd sue the SEC. They'd sue SEC and protest…These are your rights.<br><br>I would never say that I support this, while I don't really have the right to be against you. These are your demands. These are catastrophic | GXC146<br>GXC146-V<br>GXC146-TX<br>GXC146-V1<br>GXC146-V2 |

| | | | |
|---|---|---|---|
| | | consequences of the SEC listening to all the false reports from the Communist Party, the bureaucratic false reporting.<br><br>It brought dangers to the lives of the fellow fighters, and it's threatening the safety of the fellow fighters' lives and assets. We have no other way but to make the decision.<br><br>To maintain the operation of the GTV platform… because it targets at exterminating the Communist Party, and it would continue to do so. To protect the interests and safety of the GTV investors…Because there are too many people who were threatened and had a gun pointed against their heads by the Chinese policemen.<br><br>And, ask them to call the American prosecutors and the SEC. We can protect the interests and assets of the fellow fighters only when we stop this, totally get rid of the opponents, keep the operation of the GTV and let the fellow fighters realize their goal, you know what I'm talking about…You know what I'm talking about. | |
| 3/11/2021 | https://www.youtube.com/watch?v=BsPQWv7piSU | <br><br>GXC510-V1<br>Timestamp: 17:06-18:37<br><br>Another thing is that I would like to make one more announcement to you. Comrades in arms must remember that from now on, if anyone sees anything about payment, you can't pay a penny if it did not have official video, voice statement, and public account of the Himalayan Alliance Committee and the farm committees. If you have paid them in any amount, we can't work with you anymore, because you are either ignorant or deliberately playing tricks.<br><br>This time, what we are doing is a new…This is not called fund-raising, nor is it called private placement. This is called the reconstruction of the real company, the reconstruction of the company. Strictly speaking, | GXC510<br>GXC510-V<br>GXC510-TX<br>GXC510-V1<br>GXC510-V2<br>GXC510-V3<br>GXC510-V4<br>GXC510-V5<br>GXC510-V6<br>GXC510-V7<br>GXC510-V8<br>GXC510-V9<br>GXC510-V10<br>GXC510-V11 |

| | | | |
|---|---|---|---|
| | | it's called the offering of the real original shareholders, the offering of the original shareholders. Anyone who gets $1 USD of shares or 10 billion shares is strictly speaking the original shareholder. You can also say that you have a chair, the chair of the original shareholders. The things you should remember at this time…please, you have to go hand in hand with what the Himalayan Alliance Committee and I said in the live broadcast. No farm will be allowed to collect money, hold stocks and issue notices and decisions that are different from the voice of the Alliance Committee for any reason. This is absolutely not allowed.<br><br>GXC510-V2<br>Timestamp: 21:52-22:18<br><br>He asked questions like how to deal with the stock in the future; how to sign the contract; which bank can he remit the money from; whether we can help him check his account; and whether we can help him contact the bank that he had money in. All of those questions are too detailed. You can't ask the Alliance Committee to help you with this kind of problems. These questions are asking way too much, where we have to contact his bank. How can we do things like that? Right? We would have to contact his bank.<br><br>GXC510-V3<br>Timestamp: 32:35-33:39<br><br>When we agree to take the investment at that time, we will also sign a new agreement with you, which is exactly the same as the last one. We will sign an agreement. There are many additional terms in this agreement, where the valuation of the whole company has changed. For example, the contract will give you a clear indication that the board of directors has been confirmed. Who are in the board of directors? It's the former chairman, Mr. Aaron. He's a lawyer.<br><br>The second one would be the father of our great swamp land, Mr. John Morgan, and then Ms. Wang Yanping, and then the other four people in our Iron-blooded group, Mr. Wang Xuebing, Brother Long Island, what is the Chinese name of Brother Long Island? It's something Dongdong, right? His name is Dong dong. And Mr. David from UK and Brother Grassroots are also in the board of directors, and we are not sure whether there will be any increase in the number of board members. Because the institutional investors wanted to increase the number of directors, and we did not agree. We demand that the company's decision-making power must be in the hands of comrades in arms, where the Iron-blooded Group will have the absolute control. | |

| | | | |
|---|---|---|---|
| | | GXC510-V4<br>Timestamp: 33:57-35:26<br><br>Second, in the future, when you smash Guo, oppose the Whistleblowing Revolution, support the CCP, and do not support the New Federal State of China, we have the right to cancel your stock, we have no right to confiscate it, but the original price will be returned to you. This is our right. At the same time, we will tell you that the appraisal value this time is different. How much is the appraisal value this time? We don't know yet. When the appraisal comes out, it must be more than 5 times of the original value, which is beyond doubt. I even believe that it is more than 10 times of the original value, but it is entirely based on the appraisal results.<br><br>According to this appraisal value, it will tell you that for the people who originally had a chair and the people who participated in the loan project, you will get the benefit of getting the increased value after the appraisal. For example, it used to be $1 USD before. If the appraisal price came out to be 10 times or 5 times the original price, we will give all of those to you, including G- Dollar, including G-Dollar. With G-Dollar, it really is something given to you for free from God. For people participated in G-Dollar, G-Coin, and loan projects, and those who originally had chairs, you are all included in this benefit. Please remember this. It also include the people with funds that were seized due to VOG, Phoenix, Canada, and Italy. Please remember this. Yesterday, I said the people who would get the benefits are the ones who loaned money before Friday.<br><br>GXC510-V5<br>Timestamp: 35:42-37:26<br><br>So in order to include all of those comrades in danger, who are in the system of China, and we can't let them lose this second opportunity like this, so we have pushed the deadline to March 25 to wait for them. Please remit the money to the designated account of each farm by March 25. All of you those that participated in the loaning program will count towards the benefit, where we will match in 1:25 or 1:15. This is one.<br><br>The second thing that we need to make it clear is that for the comrades in arms that used to have chairs before, if you would like to increase your investment to however much more, you can do so, and there is no limit. Because we can't put a limit on that. You can increase the investment to however much you would like. For those of you who participated in the loaning program, you can also increase the investment to however much you would like. This also applies to those of you in former VOG, Phoenix Farm and Canada, Italy. You can also increase the investment to however much you would like. For those of | |

| | | | |
|---|---|---|---|
| | | you have already…participated in additional programs in the farms, right? And those of you who are participating in the loaning program now, for those of you invested via farms, the 50% of the matching portion that you will receive, which ranges from 1-10 or 1-20 times the amount of investment, will need to be shared with your farm. The farm committee and management committee jointly decide where the money will go to, which will be used by the farm.<br><br>But now there is a new problem. Some comrades in arms say that they don't want to go through the farm for investment, and they would like to remit the money directly to GTV, that they would remit the money directly to the account of GTV, right? As a loan, we can take the money now. Of course, we can take the money now. We can take the money now. If that's the case, you wouldn't have to share the 50% with the farm. This can be done.<br><br>GXC510-V6<br>Timestamp: 38:03-40:55<br><br>Another thing I want to reiterate is that because the sums of money seized due to VOG, Phoenix Farm, Canada Farm, as well as Italy, in addition to the deadline, probably in early April, early April, before April 15, if you can remit all the money back to this account by then, if you can return the money to GTV, to all the accounts of companies rebuilding this time, the stock will be sent to you directly. If the money can't be remitted by then, your stock and stock quota will be sent to a BVI, which is held by the Alliance Committee, and it will be deposited for you. There may be a time limit. For example, there may be a time limit for Canada, Italy, Phoenix Farm. If you can remit the money within this given time, I will give you the stock. If the money is not remitted by then, we can stop trading with you. We can stop trading with you unconditionally and unilaterally, and we will handle the stock. And then, we will go to court for the debt as how it should go.<br><br>I'll repeat, especially the comrades in arms from VOG and Phoenix Farm, you must contact the farm and the Alliance Committee with your debt rights. After signed the debt transfer rights, you would then have the right to get this stock in the future. If you haven't signed the VOG contract that you have paid as well as for the transfer of all the debts before the beginning of April, you have no chance to get the stock. If you would like to sign the contract for the transfer of these debts, please contact the farm alliance committee, and they will provide you with a standard contract for you to sign and provide evidence. All right?<br><br>That's all I have to say in terms of that. As for the account transfer, the account number of GTV's loaning program and the first payment account will be sent to the Alliance Committee and farms later, which are absolutely confidential. We have at least hundreds of accounts ready | |

| | | | |
|---|---|---|---|
| | | this time. If an account is closed, we will have another one open to back it up. We will fight as a guerrilla. The account is sent to each farm on a one-to-one basis, and to the Alliance Committee on a one-to-one basis. After sending it to each comrade in arms, all the comrades in arms must remember that only the chairman of the Alliance Committee, the members, the farmer leaders, the second-in-command, and the Iron-blooded Group of the Alliance Committee have the right to send this account. For those of you that they have sent out the account you, you are definitely someone that they are familiar with. If you have not confirmed the person who sent you the account number, the account number wouldn't count. After confirming the account it, it cannot be leaked out. You can remit money to this account. After the money is remitted, we will notify you once the money is received, and the transaction will be over. In the future, it will be transferred to you as the stock of the initial building of the company. And the stock that we give you for initial building of the company will also be similarly matched in 1:20 and 1:10.<br><br>GXC510-V7<br>Timestamp: 41:05-41:12<br><br>For those of you who didn't have a farm, you can also send a message to my old WhatsApp account, and I'll send the account number to you. You can directly wire to remit to the account.<br><br>GXC510-V8<br>Timestamp: 44:21-45:03<br><br>Another thing, we can say is that we don't have KYC here, and KYC is not a part of the legal requirement here. We won't ask you to fill out these things, and we won't KYC you, no KYC. So if you say that you are an American, you are an American. If you don't indicate that you are an American, we wouldn't know if you were an American or not. You just go your own way, right? We don't have KYC, so this investment is completely new. It has nothing to do with the investment from the past. We might as well just refund the money of all the 1,300 chairs, right? You guys can just take back all the money, right? For those of the ones that newly joined the investment, we can play according to the new rules. For those of you with chairs who are new, I will give you the new benefits based on the new rules. I'll just leave out the ones who used to have chairs. It doesn't matter to me, right? We have more options now.<br><br>GXC510-V9<br>Timestamp: 45:19-45:44<br><br>Can you guess how much money there is that would like to come in as investment? In terms of loaning program and the increase of | |

| | | | |
|---|---|---|---|
| | | investment, how much could it be? Take a guess? Let me tell you, there are $5 billion USD just for 2 comrades in arms. There are $5 billion USD just for 2 comrades in arms. Of course, I can't give…I don't have that much money or stocks. I told them that each one of them can take out $15 million for investment, so what do we care about, comrades in arms?<br><br>GXC510-V10<br>Timestamp: 48:57-49:29<br><br>No one can stop our success this time. All five offshore countries have contacted us. We can say without exaggeration that we can issue stocks in five countries at the same time. It is legal. As long as your value is there, don't go overboard and making things up, then we can issue the stocks. We can issue stocks at all 5 countries. In the future, we may issue our stocks at different countries. And I can tell you that GTV will not be listed as you imagine. The method that GTV is listed will definitely something that is outside of your imagination.<br><br>GXC510-V11<br>Timestamp: 59:04-59:29<br><br>Let me do another calculation for you. There are 100 billion G-Coins that have been approved, with $1 USD for 100 billion, and $10 USD for 1 trillion, and $100 USD for 10 trillion. Although it may take 100 years, if it were to increase to $100 USD per one. Will you take it if I were to sell it to you in 100 years in the future? No one would say no, right? Because it will be worth more in the future. This is common sense, right? | |
| | | | |

| | | | |
|---|---|---|---|
| 3/30/2021 | https://gtv.org/video/id=6063278fa54f827240bbeb9e | <br><br>GXC161-V1<br>Timestamp: 20:15-21:08<br><br>Then, Yanping Wang originally picked on GFashion at LA. She had a very unpleasant relationship with GFashion. Then, when mentioning Yanping Wang, they had a headache and were afraid of her.<br><br>It turns out that, this time, Yanping Wang went in there with the investment institutions, and helped them deal with the problem. Wow, everyone fell in love with her, and said it was all right. People thought Yanping Wang was extremely cool after arriving there. Yanping Wang was trained for more than ten years. After studying in France, she returned China for her first job. Originally, her family was looking for a state-owned enterprise. Her family members were all CCP members. Haha, it was a decent job. She went to Pangu for the first job, and I was her first boss.<br><br>At that time, yup, after arriving at Pangu, she worked in the general office. Mostly, she handled the overseas business for over ten years, which established her experience.<br><br>GXC161-V2<br>Timestamp: 42:43-45:18<br><br>Third, I mean any fellow fighters in the farm series under a farm that have been approved for the standard farm, a farm that is under review, or a farm that is already included in the Federation Committee that had undergone the review process, today is the 30th, and before April 7th, we require all the fellow fighters to truthfully declare things, like holdings or purchases made on behalf of others, including the so-called internal ones, the ones that are co-purchased, to the farm that you have joined. You can declare to the farm that you have joined. If you have | GXC161<br>GXC161-V<br>GXC161-TX<br>GXC161-V1<br>GXC161-V2<br>GXC161-V3<br>GXC161-V4<br>GXC161-V5 |

not yet joined a farm, please contact the Federation Committee directly, and contact the Old Squad Leader, Brother Chang.

Grassroot, Brothers in Battalion, An Hong, Mulan, which are all the ones that deeply involved in the federation. Truthfully report everything to the Federation Committee. If you are telling the truth, the Federation Committee will work with you to resolve everything. All of these things will be held and represented by the Federation Committee. If anyone who still hide things from us and didn't report or if you lied to the Federation Committee, regardless of the reason, we'll definitely kick you out when there is the reconstruction of new GTV. All of the fellow fighters that you brought in and yourself will definitely be kicked out.

We'll certainly kick you out. You won't have a single GCoin. This was the third condition. The fourth one, let me tell you. For garbage like Xiaojie Huang who was even interviewed by Bingchun Gao, do you think anyone interviewed by Bingchun Gao in the past few years ended up well? Ah, for people like this, if anyone still have any form of contact with them, anyone at any farm who still is in contact with them, or fellow fighters who are insiders that decided not to report, we'll treat you as a traitor, and treat you exactly as how we'd treat those bad guys.

We will kick you out. These are the four conditions. Okay, thank you. Just this part, just take this part. The translation group please cut this part tomorrow and post it. Okay, we said that we just decided of doing a live broadcast today. There are 16 minutes left, and I'll attend the next meeting.

GXC161-V3
Timestamp: 51:12-53:58

Ah, from yesterday to now, how many people want to buy GCoins and GDollars.

Have all of you thought about it? Can this be boasted of? Can it be made up? Can it be a fraud? Who can keep up with the times? Virtual currencies have become the biggest minion of finance in the world. In the past few months, there was a large amount of assets that has flown out of the Communists, which had all gone to the virtual currencies overseas. This is the root cause of why Bitcoin and other currencies got so popular.

For GTV, how many funds tell GTV now? Hmm, that with the assessment, the worth of GTV now is probably 60 billion, 60 billion. In other words, for the shares you have bought in the past, er, for example one million shares, how many shares should we give you now? It's multiplied by 30 times, that is, 18 million shares.

| | | | |
|---|---|---|---|
| | | But, I said no. It's too high. I said it needs to come down a little, which may get to somewhere around 20 billion. It means comrades-in-arms, it's 1:20. If you bought 10,000 shares, those are changed to 200,000 shares. 100,000 shares would become two million shares. It can't be 60 times or 30 times. That's too big, way too big.<br><br>How many times are 60 billion? 60 billion is 30 times. Too much. 10 times is enough. In the end, they didn't agree, saying that it was zero with the worth of 20 billion USD last year in April. You now have 100G, alright, based on the data, which has to be at least 60 billion. Ah, and regarding financial analysis, we don't have financial analysis or market analysis. We don't have advertisement. You don't have any financial assessment. It is just a data assessment as well as the future market estimation. It is 60 billion, as a conservative estimate. I said that I disagree.<br><br>20 billion was from the chairs and borrowers of comrades, all of you, in the past. You may get, um, 10 times of this. If you bought one dollar in the past, it becomes 20 dollars. If you bought one million, it becomes two million. One million, one million would become 20 million, which is 20 times. 100 thousand turned into two million.<br><br>However, after this private placement is completed, it will be sold for one dollar per share immediately, one dollar for one share. Now for the shares that the several institutions had bought, I said you just wait, you can only buy one share for one dollar in the future, and you can't take this chair. You cannot enjoy this chair. So, April 15th, it looks like we probably won't be able to make it before April 15th, OK, that probably we might need to postpone it to May 1st. OK? We'll have to end it on May 17th, because our SEC settlement letter has not yet come out.<br><br>GXC161-V4<br>Timestamp: 55:18-57:40<br><br>Just for the new GTV reconstruction and all the occupants of the chair, on increase, capital increase, loan capital increase, you can increase in addition to your original investment, and the original investment can also increase. It's for all original comrades-in-arms, you can be a borrower of new investment chairs, including old comrades-in-arms can join as new ones.<br><br>It will all go according to this ratio, which is from the old chair, 1:20 or a ratio of 1:10. However, after May 16th, we will probably have two to three weeks for taking in investments from new institutions and individuals, where the threshold may be higher, but it'll definitely be one dollar per share. | |

| | | | |
|---|---|---|---|
| | | Currently, it's scheduled as, ah, yesterday, we know that it's probably going to be 60 billion of investment, 60 billion of assessment. I thought it was too high, so I just want to make it 20 billion. For the 40 billion, we'll make room for the second fundraising. If listing for 60 billion, there is still a long way to go. I think 20 billion is enough. Comrades, don't be too greedy, okay?<br><br>You shall leave some benefits for other comrades in arms because they will have room for rapid growth when they join in. If you have used up all 60 billion of it, all its value in the next three to five years, the value over the years, will be used up. And, these chairs will all be taken by you, which it's not fair. You all have gotten rich already.<br><br>Wait until the time you get the benefit of 20 billion, from 20 to 40 billion, we'll include the second round of investment, okay? So this time, it's about 20 billion, and the market value is 20 billion. So the starting time, we are starting now. There will be a private placement soon. All the documents will be officially released in the next week.<br><br>Ahh, there will be subscription forms of the private placement. It's not called private placement. It's called reconstruction, where all the documents of the investment will be out and distributed to comrades by different farms. Hence, comrades, you can have capital increase, capital loan increase, capital increase of the old chairs before May 16th. You may still enjoy the benefits. After May 16, it is over. Well, when you come in then, it'd be one dollar per share, and you won't be able to enjoy any other benefits. There are 4 minutes left, then I'll hop on another meeting.<br><br>GXC161-V5<br>Timestamp: 1:01:44-1:02:13<br><br>A few leaders of certain farms decided on their own that Two people divided up one million GCoins. You were insane. So, we have decided that the amount of money for each farm will be based on the number of your chairs and loan items, including the purchased total of GClub, your total contribution and help and services given to comrades. Because the higher the amount of money, the more service to comrades, right? | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 4/15/2021 | https://gnews.org/1116992/ | <br>Home Miles Guo CCP Virus China Insight Global Contributors Other Lang. Login<br>Home >> Highlights of Mr. Miles Guo's Live Broadcast on April 15th, 2021<br>**Highlights of Mr. Miles Guo's Live Broadcast on April 15th, 2021**<br>bannon Coinbase DCEP Emperor Hirohito Jack Ma Nine-finger Goblin Pietro Parolin SOP Yang Xiong<br>Miles Guo's Live Broadcast<br>Apr. 19<br>**Transcription:**<br>**Rome DaVinci Himalaya** Dan Dan,Shuizhuyu, Ana Italy<br>**MOS Himalaya** 369 Wenju, Dolores<br>**Seoul Xihan Himalaya** Mr. Guo's home Snow<br>**Toronto Maple leaf Himalaya** Aviva<br>**Editor: MOS Himalaya** GForever(Wenzi)<br>**Translate:** Janyvo<br>**Proofread:** Zhishi<br><br><br>We talked about the plain ignorance and sheer greed of Nine-finger Goblin in the lawyers' meeting yesterday. For the frozen accounts of Maywind and G-Service, it was the bank who initiated the lawsuit against them (Nine-finger Goblin and her gang). Although they insisted that it was their money, investigations concluded that all the money belonged to the fellow fighters of the farm. In light of that, she continued to falsify documents, and repeatedly asked the court for a private settlement and to enable her to keep three million of the four million dollars. The gang of hooligans surely made the court, and all the lawyers dumbfounded. Being 100% guilty of fraud, she still expected to settle privately, and yet some people still believe her and follow her.<br><br>Any fellow fighter who failed to register with the Farm, or Himalaya Global Alliance Committee (abbr. Committee) for holding/purchasing (G-Series) on behalf of another person, or being represented by another person, is close to committing a crime. I was flabbergasted that an unknown individual was actually holding on behalf of more than two hundred fellow fighters. Once again, I reiterate: (1) no one will be responsible for you if you are cheated/harmed by your representative; and (2) failure to disclose to the farm or the Committee about your holding on behalf of another person will result in cancellation of all the G-Series deals between the parties. We strictly forbid those who believe in the Nine-finger Goblin to follow the New Federal State of China at the same time. If such people do not go to prison, it's over for America! | GXC260 |

| | | | |
|---|---|---|---|
| 4/18/2021 | https://gnews.org/1117067/ | <br><br><br>The Whistleblower Movement never asks anybody to be loyal to any specific figure and abandon their thoughts, which is the rogue logic of the CCP.<br><br>…<br><br>For example, Lude was embarrassed by Chang Dao Ge's question about the house I gave to him. The Chinese have a traditional concept of "being a little embarrassed if you accept someone's great gifts." This question was equivalent to implying that Lude is performing his live broadcast only for personal profit.<br><br>…<br><br>Sara (VOG) is the evilest of all. She attempted to monopolize, and represent the Whistleblower Movement. The Whistleblower Movement must adhere to the facts.<br><br>…<br><br>Fellow fighters, as we re-register G-TV and complete the KYC related to G-Coin, please do not cause a waste of time and resources as a result of incorrect applications, like we experienced with G-TV applications the first time. This time tens of thousands of fellow fighters will complete KYC verification. Two months have been reserved for this. We are allocating a team of 60 volunteers who will be on call 24 hours a day to help you with the KYC process, but you must study the instructions carefully to avoid errors. | GXC261 |

| | | | |
|---|---|---|---|
| | | Everybody, please remember this: if you fail to pass KYC this time, you may never have another chance. So the sooner you pass KYC, the better. In the future, every single G-Coin will be valuable and soughtafter. Therefore, fellow fighters, don't miss this opportunity because of your carelessness, indifference, or inaccurate information.<br><br>Both the re-registration of G-TV and the KYC related to G-coin will end at the end of May. The number of G-Club memberships purchased is increasing rapidly every day. But I have to remind everyone to make sure to fill in the information accurately. Otherwise, it is difficult to verify the payment.<br><br>We must maintain the honor of the G-Series and the image of the NFSC. Brothers and sisters, you should first learn to do essential things properly, or you will never get what you deserve. Please! | |
| 4/26/2021 | https://www.youtube.com/watch?v=ikqubdQS01s |  | GXC252<br>GXC252-V |
| 4/26/2021 | https://www.youtube.com/watch?v=bCPa8WtHl9w | <br> | GXC253<br>GXC253-V |

| | | | |
|---|---|---|---|
| 4/26/2021 | https://www.youtube.com/watch?v=RSJv1ZSpaqc |   | GXC255<br>GXC255-V |
| 4/26/2021 | https://www.youtube.com/watch?v=5EsorYW_pOU |  | GXC257<br>GXC257-V |
| 4/27/2021 | https://gnews.org/1144862/ |  GNEWS Home Miles Guo CCP Virus China Insight Global Contributors Other Lang. Login<br>**Highlights of Mr. Miles Guo's Live Broadcast on April 27, 2021**<br>CCP Economy Himalaya Coin Himalaya Dollar Himalaya Reserve India KYC<br>Apr. 27<br>Transcription:<br>Seoul Himalaya Snow<br>Rome DaVinci Himalaya Shuizhuyu<br>MOS Himalaya Dolores<br>Editor: MOS Himalaya GForever<br>Translator: MOS Himalaya Dolores<br>GNEWS GTV Apr 27, 2021 Miles Guo's Live Broadcast<br>Take Down the CCP! | GXC262 |

| | | | |
|---|---|---|---|
| | | Himalaya Coin(H-Coin) has applied for patents in over 100 countries around the world and is the highest level of security ever, officially launched on April 21. Fellow Fighters have already started to do the KYC, let's see the sensational effect of H-Coin when it is listed, it is the only Chinese cryptocurrency that makes westerners believe that it is a cryptocurrency without communists, an absolutely safe and law-abiding currency. The official website is very beautifully designed and very stable online service, the only drawback is that there are too many emails received, because it is the highest level so it can be a bit problematic, but it will be solved immediately. The significance and encryption ability of the H-Coin and future payment system, as well as the future exchange with the US dollars, can definitely be history-making. The Chinese Communist Party's DCEP is total nonsense and totally incomparable with ours. We are the only financial platform with stabilized coins, fluctuated and modernized crypto in a civilized society guaranteed by the laws with tremendous significance.<br><br>…<br><br>The CCP shears your wool and thinks you are nothing. The H-Coin, H-Dollar, H-Reserve will give you the answer. Hong Kong is a great example for Chinese people, they are neither sheep nor wolves, and anyone who puts himself to depreciate the Chinese nation is a big loser. The White Paper of Himalaya Coin is the best one in the world, and the H-Coin, H-Dollar, H-Reserve will change the financial system, the CCP failed to do it, but we did it. | |
| 4/29/2021 | https://gnews.org/1163375/ | <br><br>Since I sent out the Getter yesterday, brothers and sisters, you can see that this world is changing with each passing day. It is impossible to describe it. In just three days, more than 5,000 people have registered for the Himalaya dollar account. Now I heard that more than 9,000 | GXC263 |

<table>
<tr>
<td></td>
<td></td>
<td>
people have successfully registered their accounts. Whether they can pass the KYC is still under review.

There is no other system in the world that meets this standard, and the Himalaya Exchange system runs very smoothly. The investment institutions, as well as the legal department, are very proud. It is great. We should congratulate them. Himalaya dollar has gone online successfully, a huge online success.

…

Therefore, the arrival of the Himalaya Coin, the Himalaya Dollar, and the Himalaya Reserve is perfectly timed. The design of our Himalaya-series is superior in terms of: its legal compliance; its modern encryption properties; its foundation in blockchain technology; its connection with gold; and the significant global demand which is already becoming evident. There is no other choice for the world.
</td>
<td></td>
</tr>
<tr>
<td>5/5/2021</td>
<td>https://gnews.org/1188603/</td>
<td>


GNEWS Home Miles Guo CCP Virus China Insight Global Contributors Other Lang. Login

Home >> Highlights of Mr. Miles Guo's Live Broadcast on May 5th, 2021

Highlights of Mr. Miles Guo's Live Broadcast on May 5th, 2021

Himalaya Coin | Himalaya Dollar | Hydroxychloroquine | Vaccines

May. 08

Transcription:

Seoul Himalaya Snow

Rome DaVinci Himalaya Shuizhuyu

MOS Himalaya Karen,GForever,Dolores

Himalaya Toronto Maple Leaf (Canada) Aviva

Editor: MOS Himalaya 369 Wenju

Translated by Himalaya Melbourne Athena Farm Jarryvo

Proofread by Himalaya Melbourne Athena Farm Zhishi



Himalaya Dollar was not named by me. About H Coin, once it goes public, the quota you subscribed through the farm would be gone as you can only trade in the market. For those who couldn't yet see their quote in the system, do not worry too much. We do not need people to go onto the street in order to take down the CCP (Chinese Communist Party), just sit at home and wait, no need to rush. With H Coin, H Federal Reserve we no longer need to ask anyone any favor. People have underestimated the impact of our Himalaya financial system.
</td>
<td>GXC264</td>
</tr>
</table>

| | | | |
|---|---|---|---|
| | | The overprinting of the US dollar is a real disaster. Both poor people and rich people will be subject to higher taxes, and hence leading to the birth of the virtual currency. America will be the biggest beneficiary of this industrial revolution, attracting the world's elite to the US that is a federal Republic. During WWII, the US had the most powerful technology and talent and became a credit country, with the most profound law. Our NFSC too will gather skill and talent, and become the most powerful among all. The devaluation of the US dollar and overprinting of money throughout the world will inevitably lead people in search of safe harbor. As such, H Dollar, H Currency, and H Federal Reserve will become the most ideal and viable choice. We are borderless. No one could explain this clearly because all countries have been using politics and the military to round up (circle) your money in a particular place. Many taxation measures are unreasonable, and wealth in any circle can be plundered. Whereas cryptocurrency is outside the circle, free to transfer so people can be in control of their own wealth. But Bitcoin is outside the legal framework, and a disaster to the US dollar so it will surely be cleaned up. From this year onwards, the most powerful cryptocurrency system will be launched. (1) it must be legal; (2) it has the economic strength that others do not have; (3) it must be totally secure. Anti-hacking and anti-attack. E.g., H Coin, I will be responsible if you lose it; and (4) it has strong goals and institutional followers, and a payment system or commercial operating system. I have H Coin, US Dollar, gold, it is impossible to be used as a tool for money laundering crime. If you understand the concept of borderless, then you will understand the meaning of H Coin.<br><br>…<br><br>The SEC is to exclude the VOG. Whereas, GTV investment has not encountered any issue. Please reach out to the farm. No one can touch any of the previous money. There will be no problem to continue investing. No farm can delay anyone's quota. For immigration issues, please contact the relevant in-charge person directly, but you must be fellow fighters that have made significant contributions.<br><br>You wouldn't have pricing power when your money is circled in a certain place. The pricing power of H Dollar is not in anyone's hands. It breaks down the monopoly, and later there will also be H Yen and H Pound. There are no threats or restrictions from banks, transactions cannot be altered, or stolen. H Dollar account is borderless like a space account. Cryptocurrency can not be taken by anyone, payments are borderless and almost spiritualized.<br><br>…<br><br>Without my consent, firstly, no fellow fighters can be casually deemed as a spy, and secondly, no farm owner can be removed causally. | |

| | | | |
|---|---|---|---|
| | | …<br><br>The GTV programs if compared horizontally in a historical sense, are all great.<br><br>…<br><br>We are not into fancy empty formality so the NFSC's one-year anniversary celebration will be a very low-key and pragmatic event. Everything has already begun! | |
| 5/7/2021 | https://gnews.org/1262896/ | <br><br>Now who can stand in its way of the so-called online exchange system, digital exchange system and the encrypted virtual currency system? All the fellow fighters, when you do your live broadcast you must make this point clear, that is to let the world know why Himalaya Coin (HCN) and cryptocurrencies are safe.<br><br>…<br><br>So our fellow fighters need to explain the meanings of encrypted blockchain really clear. First thing is security. Second, it can be used globally. And the third, it's untrackable. Fourth, indeprivability.<br><br>…<br><br>Because everybody needs to explain the importance of security and information of blockchain. Any actions performed in the blockchain will be known to the whole world. It can't be faked, and its secrets can't be leaked. You can't play dirty tricks on it. So cryptocurrencies based on blockchain have an important function: absolute fairness! No matter it's your dad or your enemy, it's impossible for you to treat them | GXC265<br>GXC265-V |

<table>
<tr><td></td><td></td><td>differently. All the people who have joined this platform are equal. Through a series of R&D, at last, all men and women are equal in front of the blockchain, the digits and the code.</td><td></td></tr>
<tr><td>5/8/2021</td><td>https://gnews.org/1222014/</td><td>

<br><br>You have only one legal place for your money, i.e., the Himalaya Reserve, the Himalaya Dollar, and the Himalaya Coin.<br><br>Don't believe me? Just wait and see. The most sought-after assets will be G-TV stocks. Then there is Getter investment, G-News Investment, and G-Club. It's that simple.</td><td>GXC266</td></tr>
<tr><td>5/9/2021</td><td>https://gnews.org/1197376/</td><td>

<br><br>2. Regarding the KYC for Himalaya Coin (HCN) and Himalaya Dollar (HDO), many of our fellow fighters have asked me all kinds of questions. These institutions are not under my control, and they are entirely independent. I only provided some creativity. As far as I know, the KYC verification is progressing very well in a cautious way. The KYC includes both inside and outside review steps. Four of each – 8</td><td>GXC267</td></tr>
</table>

| | | | |
|---|---|---|---|
| | | review steps in total. The process cannot be accelerated. Please make sure you stay in touch with your Himalaya farms. Do not worry. There will be no problem.<br><br>3. Regarding the re-registration of G-TV, it is still under review due to the issues with institutional investors, and the board of directors. Also, some new institutional investors are joining this time. So, it has not begun yet, and the scheduled plan has been postponed for one month. There will be some new account numbers available next week for large remittances, and for increases in investment. Therefore, fellow fighters, please contact your farm, or the Himalaya Alliance Committee. The final deadline has been set for July 7, so everyone still has a chance. There will be no problem for US investors to participate, and you will not be left behind. Please wait for the announcement. Any institutional investors must agree to guarantee our fellow fighters' interests. Nobody who has contributed will be left behind.<br><br>…<br><br>8. It is impossible for anybody who has money and power in mainland China not to associate with the GSeries. I will find some time to let you know exactly what has happened in the last two days. My knowledge of the US as a country has improved. It is fabulous. | |
| 5/13/2021 | https://gnews.org/1243060/ | <br>Once your KYC is approved, you have a lifetime Himalayan dollar account and directly purchase other G series. An absolutely confidential and secure account that only you know, with traceability if you are scammed. You need to know the true meaning of a Himalayan Dollar | GXC268 |

| | | | |
|---|---|---|---|
| | | account. It is your own top-end, most secure bank. SEC refunds, for example, can be transferred directly to a Himalayan Dollar account, after which you can choose to continue investing in GTV or other G series. Those who apply for a refund will never come back. You should cherish and make good use of the Himalayan Dollar account you have. Himalayan Dollar accounts can be cashed out or invested at any time. | |
| 5/14/2021 | https://gnews.org/post/p1253788 | <br><br>[2:12]<br><br>As well, fellow fighters who bought the GClubs membership in the past days.<br><br>I urge you – contact the farms to iron out problems with your remittance transactions as quickly as possible.<br><br>We have a major event on June 4th. There will be a big decision made.<br><br>We will announce great rewards for everyone on July 4.<br><br>If you fail to reconcile this transaction, you will surely miss out on the great rewards and letthe opportunity of a lifetime slip through. | GXW115<br>GXW115-V |

| | | | |
|---|---|---|---|
| 5/19/2021 | https://gnews.org/1259772/ | <br><br>The fellow fighters in charge of reconciliation are too hard and too good. Last night, suddenly, Switzerland and London were holding investor meetings and wanted to see business models. Then, our fellow fighters immediately went to work at the embassy. At 3 a.m. in morning, a business model was sent to me. The people in Switzerland and London were stunned, and the American colleagues were also stunned. Three weeks of work was done so quickly. Our fighters are too powerful. Less than two hours after our meeting, the summary of the meeting came out, and it was multilingual. A shorthand of Xiao Fei Xiang is read by tens of millions of people. We need to see the result.<br><br>…<br><br>Each fellow fighter should read GCLUB's mail and sign documents in strict accordance with the requirements. Fellow fighters who have not joined the farm, please join as soon as possible. It is possible to change the name of the fellow fighters who change the farm, but they must submit their name of the previous farm. Our farm must implement standardized management. We want to treat each other with sincerity. | GXC269 |

| | | | |
|---|---|---|---|
| 5/20/2021 | https://gnews.org/1266420/ | <br><br>There is another issue I want to mention to my brothers and sisters. I want to reiterate that all those who have bought G-Club membership cards must hurry up and finish a series of actions, including KYC and reconciliation, as quickly as you can. This is a race against time. I don't want to talk about other things anymore.<br><br>More importantly, fellow fighters who want to buy Himalaya Coins and Himalaya Dollars must complete their KYC carefully and thoughtfully. Read the instructions carefully, contact the Himalaya farms if you need help. You must not waste any time completing your KYC. And let me tell everybody, whether you want to invest in our new G-TV, or make any G-series investment, or purchase G-Club membership, or buy anything you want, please try your best to pay with the Himalaya Dollar (HDO) account that you will get after you have passed KYC. Soon you can buy G-Fashion products through your HDO account.<br><br>Remember, fellow fighters, yesterday's report about G-Fashion was crap. Didn't this report indirectly prove that these pseudo-pro-democracy bullies and nine-fingered-demon Sara (VOG) have lied? The report says that we have no office, no staff. It says that we have nothing but lies. It also says that Wang Yanping (Miles Guo's assistant) ordered a few packages of goods from China. These bastards.<br><br>The report clearly says that G-Fashion company spends 4 to 5 million US dollars per month. These monthly expenditure proves how much money G-Fashion has invested. Let me tell you, so far, G-Fashion has lost at least 23-25 million US dollars. That's just the loss of the G-Fashion Los Angeles office. Because the United States Department of Homeland Security, and others in Los Angeles, have totally manipulated justice, threatening individuals and G-Fashion executives and threatening them on the scene, we have to shut down our LA office. In addition, when it comes to executive management capabilities, we | GXC270<br>GXC270-V |

| | | | |
|---|---|---|---|
| | | admit that there are problems. This is why we hired the former president of Chanel America as our new GFashion executive, and he has already contacted many of our fellow fighters.<br><br>There have been too many ridiculous problems in the entire G-Fashion organization these days. Some of the products are of poor quality. Look at the pants that were just sent to me today, very well made and very comfortable to wear. This one is also from G-Fashion, very comfortable. Some exquisite products are amazing.<br><br>And this hat is also great, right? But some products are really not good. For example, the structural parts of this hat are made in China, and there is no alternative. 98% made in China. We were only told about this after we had bought it. They told us that it was made in Italy. It turned out that it was not made in Italy but was also in CCP China. We cannot do anything about it.<br><br>…<br><br>I, Guo Wengui, swear on my own name: only these are made in China, and the rest are all made in Italy. The hat structure is made in China. The panties and socks are made in China, but they have been processed in Los Angeles.<br><br>…<br><br>So, fellow fighters, at this moment, G-Fashion has lost between 23 and 24 million US dollars and sold less than 2,000 items, right? Everything like this and every hat is now a rare collector's piece. But this is Fashion, and this is G-Club. The most important role of G-Fashion is to legally agglomerate G-Club together. In the future, this will allow G-Fashion to evolve into the new Chinese version of Amazon. This is our goal. | |

| | | | |
|---|---|---|---|
| 5/23/2021 | https://gnews.org/1267518/ | <br><br><br>The most awesome media platforms last year were our G-TV and G-News. Many people have been paying attention to G-TV and G-News for some time, and their influence have surpassed that of Murdoch media.<br><br>…<br><br>It is impossible for virtual currencies not to be pegged to the US dollar. How awesome the Himalaya Dollar is? The US is the standard for digital currencies. It is wise for us to cooperate with the US. The design of the Himalaya Coin System is worth 10 billion US dollars. The US wants the standard-setting power of the virtual currency and wants to peg the virtual currency to the US dollar.<br><br>…<br><br>Himalaya Coin has been listed on the market. Its official trading will begin at the end of June and early July. There are still 8,000 people waiting for KYC approval. Please give the Himalaya Exchange some time and be patient. In the US, the law can check scammers. | GXC271 |

<table>
<tr>
<td>5/25/2021</td>
<td>https://gnews.org/1277781/</td>
<td>


In addition, concerning the “Laying-Down Coin”, let us call it LDC for short.
We just ask the young people in mainland China to remain neutral and “lie down.” We don’t expect them to take risks against the CCP, nor do we wish them to be exploited by the CCP like slaves either. It would be best for them to stay neutral and “lie down.”
Everybody is paying much attention to the LDC. Let me tell you again: it will definitely be launched. But it takes time.
…
The LDC will undoubtedly be launched. Not only is there an LDC, but there will be another coin that goes along with it. During brainstorming on the design of the LDC, we have already created a counterpart coin, a pair-coin with the LDC.
Things have positive and negative sides, people have male and female genders, and there are night and daytime zones. Space has up, down, left, and right directions, so only LDC is not enough. Right?
One fellow fighter from Japan and a few from Taiwan helped a lot. They astonishingly came up with a hardware design that was even more brilliant than your brother-7’s idea.
In particular, I raised the question of how 20% of the money would be guaranteed to be invested in gold when the value of the currency could reach several hundred billion dollars? Our finance team solved the problem.
</td>
<td>GXC272<br>GXC272-V</td>
</tr>
</table>

<table>
<tr>
<td></td>
<td></td>
<td>…<br><br>The LDC is a fantastic idea. It will cause a massive storm. It allows Chinese people to earn more money, without working, than by working. Besides, some of them will have a good chance of becoming millionaires, or double digit millionaires overnight.<br><br>For example, LDC may draw a prize once a month, just like brother-7 told you earlier. The LDC will have a routine prize-drawing mechanism and might have a first prize worth $1 million or even $10 million. Everybody who doesn't have a job can have LDC and could win a prize in the draw.<br><br>Our G-Club had a draw for the awards at the Chinese Spring Festival this year. We had BMW cars and qualifications for immigration (passports) as prizes. The winners could choose equivalent money as an alternative, and received the money immediately. Otherwise, the organizer might have committed a crime.<br><br>LDC's prize drawing frequency may be set to once a month at first, and it will gradually increase to once a fortnight, once a week, or even once a day. It could even be several times a day, depending on the situation.<br><br>A few big gold bricks will be piled up there in the live broadcast. Whoever wins, the gold will belong to the winner. The prize cannot be a wife, husband, or child. Except for these unfeasible prizes, anything that is legal and practicable can be the prize.</td>
<td></td>
</tr>
<tr>
<td>5/27/2021</td>
<td>https://gnews.org/1278566/</td>
<td><br>GNEWS<br>Home Miles Guo CCP Virus China Insight Global Contributors Other Lang. Login<br>Home » Highlights of Mr. Miles Guo's Live Broadcast on 27th May, 2021<br>Highlights of Mr. Miles Guo's Live Broadcast on 27th May, 2021<br>Fauci | Fellow Fghters are essentially at every corner | funeral industry | Himalaya Song | identify talents | New Federal State of China (NFSC) | witness<br>喜联盟七哥直播组<br>May. 28<br>Transcription:<br>MOS Himalaya / 369 Wenju, Karen, Dolores<br>Seoul Himalaya / Snow<br>Rome DaVinci Himalaya / Shuizhuyu<br>Editor: MOS Himalaya / 369 Wenju<br>Translation: Melbourne Athena Himalaya / Janyvo<br>Proofread: Melbourne Athena Himalaya / Christine<br></td>
<td>GXC273</td>
</tr>
</table>

| | | | |
|---|---|---|---|
| | | Anyone who sees the NFSC as speculating wouldn't have a future in the long run, and you can never be one of the fellow fighters. Regardless of what happens to G/Fashion, it will definitely be the top international brand in the world. | |
| 5/30/2021 | https://gnews.org/1284556/ | <br><br>The new G-TV company will issue shares of 60 billion US dollars. The original fellow fighter investors will get 10 shares per 1 US dollar of investment. Don't be too greedy. We will distribute 1 billion shares to the engineers and various Himalaya farms such as Vancouver, Vanilla Mountain, New Zealand, Aoxi, Yingxi, Sakura, Ark, etc., and the essential G-Translator Team.<br><br>If you have an HCO account, you are linked to various coins. If HCO is not available for online trading at the end of July, we will prepare to withdraw. The Himalaya Alliance Committee coordinates the reconciliation work of HCO. They work very hard to serve everybody.<br><br>…<br><br>G-TV's new shares issuance period will be between June 20th to September. The price will be 1 US dollar per share. After that, we will implement mergers and acquisitions, as well as financialization. | GXC274 |

| | | | |
|---|---|---|---|
| 6/4/2021 | https://gnews.org/1298641/ |  | GXC275<br>GXC275-V |
| 5/28/2021 | https://gnews.org/articles/377606 |  | GXC442<br>GXC442-V |
| 6/6/2021 | https://gtv.org/video/id=60bd705c8ce6da73c4143115 |  | GXC221<br>GXC221-V |

| | | | |
|---|---|---|---|
| 6/7/2021 | https://gnews.org/1305796/ | <br>Home Miles Guo CCP Virus China Insight Global Contributors Other Lang. Login<br>Home >> Highlights of Mr. Miles Guo's Live Broadcast on June 7th, 2021<br>**Highlights of Mr. Miles Guo's Live Broadcast on June 7th, 2021**<br>1 Billion Stimulating Stocks / Canceled Himalaya Germany / Canceled Himalaya Paris / Confidentiality Agreement / Himalaya Milky Way / KYC<br>喜联盟七哥直播组 Jun. 07<br>**Transcription:**<br>**Seoul Himalaya** Snow<br>**Rome DaVinci Himalaya** Shuizhuyu<br>**MOS Himalaya** 369(Wenju),Dolores<br>**Editor: MOS Himalaya** Dolores<br>**Translator: MOS Himalaya** Dolores<br><br><br>The most important thing is to hurry up get your KYC account approved, otherwise will delay Himalaya Coin launch on market; all the Fellow Fighters who bought Gclub membership card are better have an KYC account to get the benefits that you deserved. GTV's 1 billion share equity is to give all the editors and engineers of Gnews & Gfashion immediately, the next three to five years will send the remaining part shares to our Fellow Fighters; The quota allocation of Himalaya Coin for the volunteers of the VOG and Himalaya Phoenix won't be missing for sure; The donors of Rule of Law Foundation will be protected by us forever.<br><br>The Iron Blood Group has three more members of Qigelaomei, Reve Tang and Laokai. The KYC must be done this week, otherwise there will be trouble, you will be regretted; Please sign the confidentiality agreement ASAP so you can sign the contract with new GTV, please contact your Himalaya Farm if you have not received the email yet. | GXC276 |

| | | | |
|---|---|---|---|
| 6/23/2021 | https://www.youtube.com/watch?v=MRu_N--5-fU | <br><br>GXC504-V1<br>Timestamp: 1:10:20-1:10:22<br><br>I will have to engage in G series, still have to help our fellow fighters make money.<br><br>GXC504-V2<br>Timestamp: 1:26:15-1:29:12<br><br>Okay, today I saw that someone just sent a message, and Brother Seven didn't understand. Let me take a look at the message that the fellow fighters sent. It's sent by William Wang, let me read it. "Good news, Brother Seven just announced..." I didn't make an announcement, "All the loans and investment that the fellow fighters invested in the past no longer need to share interests with the farms. The issued shares for each fellow fighter who have made an investment are in 1:10. Second, all G-Club cardholders are entitled to 1:10 of the new GTV stock for the amount of the card." How come it's in this color? It looks so awkward. "All G-Club cardholders are entitled to 1:10 of the new GTV stock for the amount of the card. Third, all those who bought the Apple Store Reward Coin G1 at the beginning are also entitled to 1:10 shares of the new GTV in accordance with the amount bought."<br><br>William Wang got the core information because the woman he slept in a bed with is named Tang Ping, a member of the Iron Blood Group. So you see, this Tang Ping is leaking out information, right? Just kidding, this is public information, and what is said is right. I'm going to give you a little bit of information today, that is, the money that was invested in GTV from day one, whether it was G1 or G-Dollar, or all of the original Phoenix Farms, or VOG, or the loaning program, or the membership purchase, as long as you've invested a penny out of your pocket, you've invested a dollar out of your pocket, you'll own 10 shares of the new GTV stock. It's that good, it's that awesome. All the things that were said in the past will be cashed out for you this time. | GXC504<br>GXC504-V<br>GXC504-TX<br>GXC504-V1<br>GXC504-V2<br>GXC504-V3<br>GXC504-V4<br>GXC504-V5<br>GXC504-V6<br>GXC504-V7<br>GXC504-V8<br>GXC504-V9<br>GXC504-V10<br>GXC504-V11<br>GXC504-V12<br>GXC504-V13 |

| | | | |
|---|---|---|---|
| | | If there is anyone else in this world who can do it, I am willing to worship him and be his/her slave for the rest of my life. All the H-Coins are in your hands already, right? That's the real thing, it's yours now. It's protected by law, and it'll be in circulation next month. I still like this one. Right? All the new GTV shares you have, no matter what country the investor is, you're getting them legally, the farms will give you more information about that.<br><br>GXC504-V3<br>Timestamp: 1:30:20-1:30:55<br><br>During SEC's investigation, the people who bought the membership never hesitated, never doubted. That's why although these investment institutions disagree, I said to them, go ahead and think about how determined these people are, they did not hesitate even we are being investigated. They believed in Guo Wengui, believed in you, the institution of investors.<br><br>I'm not a company owner, I'm not a shareholder, but I'm a person of influence, and they believe in me. Why can't I just be allowed to give them something in return?<br><br>GXC504-V4<br>Timestamp: 1:32:44-1:33:33<br><br>Please cherish each and every share of your GTV, you have to remember this. I'm just begging you, take your membership, take your shares, don't lose a single share. And with anyone, including husbands, wives, parents, you all have to split the shares well. In the future, the value of this stock may really get you disowned. Please don't let this happen. Oh my, this is big money. Think about the value of GTV.<br><br>GXC504-V5<br>Timestamp: 1:36:08-1:38:39<br><br>Then those who have the membership must remember what Brother Seven said, that is a pass, a pass to the Himalaya, all the G-Clubs will be your door to open this world, a best pass.<br><br>A couple of days ago, our G-Club president Limarie, who has a very tiny face in real life, gorgeous, came to New York for meetings. Our Limarie and Wen Xiao also interviewed Brother Seven, about the future planning of the G-Club. G-Club membership is to be built with fellow fighters in the future, which will be a card that allows you to meet millions of millions of your compatriots. When you take the card, people with the same card are your compatriots, your fellow fighters, people you can trust. You have the same lifestyle, the same resources, even the same opportunities, and the same future. If this card is then | |

| | | | |
|---|---|---|---|
| | | filled with H-Coin and H-Dollar in the future, then you can swipe it everywhere you go and it will become a credit card. From the pass to a credit card, for example, when you go to Singapore, Malaysia, Japan, or the United States, some group allows you to use this card to enjoy the same benefits, including all the super sports car in the world allow you to buy their cars, and the would give you some discount, how would you feel?<br><br>A month ago, one of the big car brands in the world, they were researching and deciding internally whether to accept our H-Dollars and H-Coins to buy their cars. Then I proposed a condition to allow our G-Club members to buy their car at the best price in the world. They said that they would discuss it again, and we'll have to wait a little longer. Think about the G-Club membership, now you know that back then, it was purchased in two tiers, $10 thousand USD and $50 thousand USD. Now for those of you who bought the tier of $10 thousand USD, you have 100 thousand shares; and for those of you who bought the tier of $50 thousand USD, you have 500 thousand shares, and then you have a lifetime access to the card. There's nothing else I can say.<br><br>GXC504-V6<br>Timestamp: 1:41:21-1:41:41<br><br>Why does the G-Club give these shares to the fellow fighters? Because I want them to be rich, I want them to never lower their heads for money, never kneel in front of others.<br><br>GXC504-V7<br>Timestamp: 1:45:46-1:49:30<br><br>I'll tell you one more thing today in regard to the value of GTV stock. Just yesterday, when this series of decisions were made, the new Gettr Inc., Gettr USA, was just signed yesterday at 5:00 PM. Today, all of the property owners of the original company of Gettr Inc. have been transferred from the previous company to Gettr USA today, which was done while I was in live broadcast today. Gettr USA was built today, and the investors sent in their money this afternoon. How much money did the investors send? The first sum to acquire this money would be $50 million USD. How much would that be at 5%? The next week, the new investors, the institutional investors, would come in. How much would it be? $1.35 billion USD. How much is 5%? $60 million. Then the next month, all the new institutional investors would come in again, $3.35 billion USD, how much is that? The 5% of the amount would be $150 million USD.<br><br>If we take the money out of the new GTV to invest in Gettr, we would need to take $150 million USD. If we go by the new valuation, we may have to take out $300 million to $500 million USD. Fellow fighters, | |

| | | | |
|---|---|---|---|
| | | your money is not enough for a fraction of 5%. So yesterday I said, we must let the new GTV own 5% of Gettr, how much do we have to pay? The new GTV will just pay $750 thousand USD.<br><br>Brothers and sisters, when you fell asleep yesterday, you became 5% shareholders of new Gettr. And it's almost divided to each of you, just taking a few cents, and it's the original stock. By the end of this year if Gettr succeeds, I'll need to tell all of you, when our new team, Gettr's team, is announced, go ahead and take a good look at the names. You will see how awesome all the people here are. I also tell you that the first batch of people announced and the second and third batch will make you freak out so much that you may even trip over a couple of times. Our board of directors even include the former CEOs of Raytheon. Brother Seven doesn't talk about Raytheon easily, does he? We will show you guys.<br><br>We are planning to go public by the end of next year, starting with $100 billion USD. My goal is to go public in two to three years at $300 billion to $500 billion USD. How much is a 5% stake in the company if we aim to get $100 billion USD by the end of next year? Have you done the math? That's $5 billion you've earned. And fellow fighters, for that $5 billion USD, do you know how much each of you only paid? You're only paying under 1 cent.<br><br>G-Club, a card of global pass with unlimited future hopes to buy G-Fashion at a 50% discount. You also have stocks in 1:10, not 1:1. I have never seen such a good deal happen in my life until today.<br><br>GXC504-V8<br>Timestamp: 1:51:15-1:51:51<br><br>For those of people who invested in GTV, if they purchased a membership card, they will curse 8 generations or even 800 generations of me if their money is gone.<br><br>If they make money, these fellow fighters will thank Brother Seven for a week. I always think, if there is anyone who loses this money, I will be screwed, I will be completely screwed. Not to mention turning into a Buddha, I can't even go to hell, because they would curse me to death. All the families, the old and the young, have believed in you, haven't they?<br><br>GXC504-V9<br>Timestamp: 1:52:09-1:52:23<br><br>Brother Seven has an idea, the purpose of buying the membership card is to bring people together to buy G-Fashion, where people can spend | |

| | | | |
|---|---|---|---|
| | | H-Coins on G-Fashion. There is H-Dollars backing H-Coins, and H-Dolloars is backed by Himalaya Reserve as well as gold.<br><br>GXC504-V10<br>Timestamp: 1:52:52-1:53:35<br><br>In the future, our GTV has H-Coin for reward and lottery; Gettr pay, which is China's Alipay in the future. Have you all done the math? In the future, GTV will have Gettr pay. The 60-70% revenue of Google and Facebook come from advertising, while we are a financial platform, where 80-90% revenue will come from finance. So, with Himalaya Reserve backing us, Google can compare with us? Facebook can compare with us?<br><br>GXC504-V11<br>Timestamp: 2:02:03-2:02:59<br><br>By the way, Brother Long Island said, "For those who bought G-Club or sent money via anything in the past, we will issue shares at 1:10 and you'll have access to the membership card at the same time. Some fellow fighters wanted to refund the loan from before to buy the membership card. I don't recommend doing it that way, as we won't take the investment after giving a refund." That's right. Once we have issued the refund, we won't take your investment anymore. That's for sure. You own the card and also own the shares. It's not allowed to get a refund to buy the membership card again. You already have the membership card. You already have the membership card. Brother Long Island, he/she already had the card, but he/she requests for a refund then buys the membership card again, that can't be done, for sure.<br><br>As long as our fellow fighters completed all the transactions before September 17th, you can enjoy the benefits, before September 17. But in terms of the completion of all of these new contract and formalities, those probably need to be done before September 1st, brothers and sisters.<br><br>GXC504-V12<br>Timestamp: 2:04:08-2:04:49<br><br>"Will the G-Club have a new account?" I think let's do it this way, everyone, especially those who have done KYC. In order to buy a new card, if possible, just transfer the money directly to your G-dollar account, H-Dollar account. When the money is in your H-Dollar account, you write a note saying I've got $50 thousand USD ready here and then it's for buying a membership card. There won't be a problem. The farms will send you the card directly after registration. When the time comes that you can transfer the H-Dollar money to the G-Club card, because G-Club has an account in H-Dollar. And then, a new | |

| | | | |
|---|---|---|---|
| | | account will be given to each sent to each farm, exclusively to buy G-Club membership, but it is best that you use H-Dollar account to buy the membership.<br><br>GXC504-V13<br>Timestamp: 2:05:24-2:05:33<br><br>Please see the announcement of the Himalayan Alliance Committee. Please contact the farms if you have any questions. Please contact the farms, brothers and sisters. | |
| 6/26/2021 | https://gtv.org/video/id=60d6fc6c6e4b8a00c7a1e8c9 |  | GXC280<br>GXC280-V |
| 6/28/2021 | https://gnews.org/post/p1359694 | <br><br>Afterwards, Mr. MilesGuo gave full recognition to yesterday's GTV live broadcast of the Himalayan Alliance Committee's work report and Q&A program, and praised the performance of hosts Changdao, Lao Ban Chang, Cao Gen Xiao and Dumbo. At the same time, he pointed out that since the Alliance is an NGO, all the contents of the live | GXW116 |

| | | | |
|---|---|---|---|
| | | program do not represent the position of G series and will not bear any legal responsibility.<br><br>Mr.MilesGuo then did not forget to advise his comrades that they must always be self-reflective, and that those who illegally rely on theft, theft, and greed for their wealth are the ones who have to pay for it with their lives and blood! Never have any speculative mentality, only the wealth obtained by normal investment can bring happiness and health. And once again, he emphasized the importance of holding GCLUB cards correctly and reasonably in the future use of G series products.<br><br>In addition, Mr. MilesGuo urgently appealed to the comrades to carefully, timely and high-quality go to the production of various programs and contents of GTV, GETTR and GNEWS. This is very important for the future health and profitability of the G series, otherwise the above series will be worthless. He also gave an overview of the requirements and standards of GTV platform programs, citing the excellent English-subtitled video programs that hi station has been producing for a long time, and also praised hi station's work as the most important asset and the top of GTV's reputation at the moment. | |
| 6/30/2021 | https://www.youtube.com/watch?v=XHhFCoBO8Sg | <br><br>GXC511-V1<br>Timestamp: 19:08-19:20<br><br>So, fellow fighters, I would like to tell you now that you should not take money to get yourself in trouble, and the farms shouldn't always think about taking money. Have you done all the things for your fellow fighter?<br><br>GXC511-V2<br>Timestamp: 22:55-23:21<br><br>Another thing is that many of our fellow fighters are now talking about the problem of investment memberships. There are three people that I believe to be the greatest people, and two of them had sent me messages at the same time yesterday morning. They said, "Brother Seven, do you | GXC511<br>GXC511-A<br>GXC511-V<br>GXC 511-TX<br>GXC511-V1<br>GXC511-V2<br>GXC511-V3<br>GXC511-V4<br>GXC511-V5<br>GXC511-V6<br>GXC511-V7 |

| | | | |
|---|---|---|---|
| | | think if I can remit $400 thousand USD to Crane? Will I be able to get another $50 thousand membership card?"<br><br>GXC511-V3<br>Timestamp: 23:41-24:46<br><br>I also I watched the Q&A given by the Alliance Committee at that time, which clearly stated that people can have multiple membership cards. And Brother Long Island clearly told everyone with the reply that fellow fighters can freely arrange a combination of membership cards with values of $50 thousand USD, $30 thousand USD, and $20 thousand USD, but the value can't be less than $10 thousand USD. I have seen this Q&A for this, which means that for the amount of your investment, regardless if it was $200 thousand USD or $500 thousand USD, when there is leftover after you have got a $50 thousand membership card, you can have 3 other $50 thousand membership cards, or you can have a $50 thousand membership card, and break down the reminder into $30 thousand, $20 thousand, $10 thousand, or $10 thousand, $10 thousand and $50 thousand membership cards. You can make the combination however you would like. However, it can't be less than $10 thousand. So, you'll have multiple membership cards, right?<br><br>For an investment amount of $1 million USD, you may have 20 membership cards in the value of $50 thousand each, or you can have 10 membership cards of $50 thousand, 20 cards of $20 thousand, more than 20 cards. You choose any combination. And the membership card will definitely have the same number in the end. But there is one limitation if you were to pay like this or if you participated in the loan program, brothers and sisters. There will be a limitation in the transfer of membership card in the future.<br><br>GXC511-V4<br>Timestamp: 24:58-25:49<br><br>He invested $10 million USD via the loan program by himself. For $10 million USD in the loan program, how many membership cards will there be, right? That would be 200 membership cards that worth $50 thousand USD each, or he can change it to 1,000 cards that worth $10 thousand USD each. He figured out a way how to do this. He said that he would sell the membership cards at a discount of 50%. He would sell the membership cards at a discount of 50%. This guy thought of something big, right?<br><br>The G-Club certainly doesn't want to do things that way, right? G-Club definitely doesn't want to do things that way. There has to be a limit. For those of investors who didn't use the money to buy the membership card first…It used to be you can buy it however you would like. But, | |

| | | | |
|---|---|---|---|
| | | for those who invested via the loan program or Crane, the membership cards that you got would be known as gift cards, which will have limitations on how they can be transferred.<br><br>GXC511-V5<br>Timestamp: 26:01-26:13<br><br>Please don't forget that. The 5% management fee will not be exempted. It will absolutely not be exempted. You have to take that into consideration. Surprisingly, some people wanted to ask such questions, where they asked whether the management fee can be exempted.<br><br>GXC511-V6<br>Timestamp: 26:54-27:14<br><br>How can G-Club not have a management fee? How can people manage the investment for you if they don't charge you the management fee? The salary of managers is so expensive. With many employees and office, who would pay for those? It will require a lot of sales promotion, to fight for your benefits. And they will also have to host activities and lottery, who will pay for those? For each membership card that you get, there will be a management fee in the amount of 5%, which you'll always have to pay.<br><br>GXC511-V7<br>Timestamp: 33:58-35:46<br><br>Please, everybody, please, keep in touch with the farms. Keep in touch with the farms. And, among the fellow fighters, I beg you again today, there are three important warnings that I would like to reiterate again today. First, between farmer leaders and fellow fighters, and between fellow fighters and fellow fighters, as long as you are a fellow fighter, as long as you join the G series, for those of you with G series…if you are not a part of the G series, that's your business. We have the right to stop and confiscate all the things in these G series if anyone does not report the G series that you own to the Himalayan Alliance Commission, whether it is G-Coins, whatever coins, GTV shares, whether it is the loaning program, holdings on behalf of others, or private borrowing.<br><br>Brother Long Island must be listening to the live broadcast now. The Old Squad leader of the Alliance Committee and all the people in the Iron-blooded Group must add this clause to the agreement. When there is a so-called financial relationship between you and your fellow fighters, if it is not known by the investment institutions, it is equivalent to you committing a fraud. We have the right to confiscate your things. This is necessary. This is necessary. Everyone have to put down you | |

| | | | |
|---|---|---|---|
| | | and your comrades-in-arms… Remember this, everyone, why are we doing this?<br><br>I've said it a thousand times, and I don't want to say it again. We must not let others come in and exploit this loophole to win the trust of our fellow fighters, and use this trust to deceive our fellow fighters in China, just like what the Nine-fingered Demon had done. She took the credit of our fellow fighters as her own credit […] | |
| 7/4/2021 | https://www.gtv.org/video/id=60e259de871bef6d4ab5a834 |  | GXC281<br>GXC281-V |
| 7/5 | https://gtv.org/video/id=5f02754124f1687c644a851d | <br><br>GXC500-V1<br>Timestamp: 04:25-07:25<br><br>So, dear brothers and sisters, you are all emotional after receiving the GTV confirmation letter. Tomorrow you will all receive your shares one after another. Just go on and verify the shares. Don't be anxious if you haven't received it. The reason is that they haven't been sent out completely, not all of them. Basically, there are only very few, very few of those who have been approved, which cannot be taken as even a proportion, just very few of them, just those few monsters. There are still a few that tried to get in, we stopped them. Now, then, as long as you can get in, as long as you made the investment and no more | GXC500<br>GXC500-V<br>GXC500-TX<br>GXC500-V1 |

| | | | |
|---|---|---|---|
| | | question was directed to you, then there is no problem. The confirmations will all be sent out one by one, brothers and sisters, one by one. The other thing is that the shares will be available tomorrow after ten o'clock my time here to get out one after another, that is, you can go on and verify your own shares. To verify the shares is to check your own name on the subscription letter, that the subscription is signed with your name. Click and log in, bla bla bla, looking for your info. And then, then, there is the company that issued the shares, may also, wow, over 10 thousand, get in touch with you guys again, okay?<br><br>Anyway, tomorrow is going to be another big day. GTV shares. There's another good news today. I had a meeting that lasted 4 to 5 hours today. G-Club, G-Club, G-Club is definitely, we have a solution, which was legally approved and studied. We will have all investors in G-Club, all investors now, who are currently set at 50 thousand. When paying 50 thousand dollars for the membership card, you will have 10 thousand shares of G-Fashion in the future. At the time of the IPO, you'll have 10 thousand shares of G-Fashion. But then, these days, there are so many fellow fighters sending me messages. They all expressed their wishes, saying, "Mr. Guo, I only have 30 thousand, can I buy a G-Club card?" Yes! "I have 40 thousand, can I buy G-Club card?" Yes! But I've been thinking, the people who haven't spend 50 thousand, can they get 10 thousand shares? It's like giving them 10 thousand shares for free, right? It means that when it goes public, you have to pay a dollar per share, for 10 thousand shares it's 10 thousand dollars. But think about it, those who pay 40 thousand dollars or 30 thousand dollars won't be allocated shares, which is not fair. The poorer the fellow fighters, the more care we have to render, right? This is not good, this is not good at all. So I was thinking, how to get these fellow fighters to own the shares, which is the only question. How can I get those to own two thousand shares, twenty percent, those who buy the card with 10 thousand dollars? Right? 50 thousand dollars is for 10 thousand shares, thus 10 thousand dollars should get 2 thousand shares. | |
| 7/5/2021 | https://www.youtube.com/watch?v=CZ6dr4OwFsk |  | GXC505<br>GXC505-V<br>GXC505-T |

| | | | |
|---|---|---|---|
| | | Guo: So brothers and sisters, that's Brother Seven. You see that I'd send out a Gettr to you in the morning every single day. Look at how many things Brother Seven has to deal with days and nights? How many things? When you see me in my life...Think about how did we get our business? I have to be working every second and be a part of everything, all the G series, right? Let me tell you one more thing. There is even more shocking news waiting for you in the G-Club comg up next. Today the CEO of some big group said, Miles we are ready to collaborate with G-Club. I said, we are not ready yet. He said, but you beg us last year for collaboration. It has been a year now, where we did lots of research. I said, yes, it's different now. Before, what I said about collaborating with you was just…<br><br>I talk about G-Club today. We are friend called me, so one years ago I told them to him, I really want G-Club with you together. This is the public company. We cannot send the contract with you, privacy. Nobody knows. So, today call me, "Miles, we are ready to sign the contract with you. " I say, "no." We are G-Club now is 25,000 member now, okay? $400 million dollars, the cash on the bank account. Then we have the 111 million the member want to join.<br><br>Bannon: It wants to join G-Club to become a part of the 25,000.<br><br>Guo: Yeah, even 100 million the people join us. Every card is the $50,000, how much is capital? Tell me.<br><br>…<br><br>Bannon: God, it's like $5 trillion dollars. So, it's like $5 trillion dollars.<br><br>Guo: So now just 10,000, $1 trillion. 50,000, $5 trillion.<br><br>Bannon: If you have the 100 million, what's the slowdown on getting them to the 26,000? just processing?<br><br>Guo: No, we are…the start is the 10,000, 20,000, 30,000, 40,000, 50,000. Now it's 80% people is 50,000. So now we have 25,000 member, also him is the G-Club cards. You know, I told him, even we are G-Club go to anywhere, how do you think? We are 25,000 now. Go to Manhattan, 25,000 people walk the street. What are you feeling?<br><br>Bannon: Pretty big?<br><br>Guo: We can buy all the 5th Avenue, every price up down.<br><br>Bannon: Big economic power. | |

| | | | |
|---|---|---|---|
| | | Guo: Go to any country, country power. So that's why him say, I'm a big group. I say, please show me, your group how much? I'm globally is the $1.5 trillion. I say, we can over you 3 times now. If you don't want to sign contract, get out, I don't care. So, capability, capability, okay?<br><br>Power and capability, real power. The world only one is the principal, real power, muscle. So that's why they came to me today. Just wait and see, brothers and sisters, I will show you what the future of the G-Club is like. For everything that you see on Gettr now…the better things are yet to come. | |
| 7/30/2021 | https://gtv.org/video/id=61045e1c43407a141ee1c8bd | <br><br>GXC506-V1<br>Timestamp: 26:15-26:51<br><br>Do you think that people that have anti-Whistleblowing Revolution and that have smashed Guo have said a word of truth? Is there anyone? Think about it, fellow fighters. Was there anything that they said was right? We can't even repeat it. In contrast, let's shoot from the heart again, but we can't be narcist and talk nonsense. In out Whistleblowing Revolution and the New Federal State of China, has Brother Seven every told you a lie? Have I ever lied to you? This is just a matter of black and white that can definitely distinguish the good from the bad.<br><br>GXC506-V2<br>Timestamp: 30:30-31:06<br><br>Later on, she sent me a message saying, "Brother Seven, I didn't know what I did that I accidentally quitted the group chat of the old standing committee of the Whistleblowing Revolution. Can you add me back in?" I didn't hesitate at all. When I had a chance in the meetings, I tried to add her back to the group. But I didn't know why. I tried to add her 10 times, but none of it worked. I didn't know why, A Roar of the Seas, 920. So at night, Cameron sent me a message, "Brother Seven, I'm so sad because you haven't add me back to the group chat yet." During the meetings, I added her to the No.1 group chat of global farms. | GXC506<br>GXC506-V<br>GXC506-TX<br>GXC506-V1<br>GXC506-V2<br>GXC506-V3<br>GXC506-V4<br>GXC506-V5<br>GXC506-V6 |

| | | | |
|---|---|---|---|
| | | GXC506-V3<br>Timestamp: 43:39-44:11<br><br>Many fellow fighters are going to buy G-Club, and they would like to increase their investment as well. I have been receiving lots of messages inquiring how to purchase G-Club, what the account is, and how to increase investment. In fact, I have replied to some of them, and I didn't reply to some of them. What I would like to say to you all is that first, why did we create farms? Because they can answer all of your questions.<br><br>GXC506-V4<br>Timestamp: 45:46-46:41<br><br>For buy the membership of G-Club, right? Now my fellow fighters are asking me how to buy it, and I have answered some of them. Why do we need a farm, fellow fighters? It's very important to join the farm. If the farm does not provide you service, you have to find me and file a complaint, or file a complaint with the Alliance Committee. Remember, if our farm system in New Federal State of China, if the complaint system does not work, we will be in a big trouble. Recently, I'm not really pleased with the work of our Alliance Committee. I feel that the complaints of fellow fighters are not taken seriously. When a country, a polity, and a group of people, don't take complaints seriously, just remember...When there is no way to file a complaint, when the complaints department doesn't take complaints seriously, there will be no fact. When there is no fact, there will be no truth. When there is no fact and truth, there will be no fairness. When there is no fairness, fact, and truth, everyone will be a victim.<br><br>GXC506-V5<br>Timestamp: 49:30-50:55<br><br>Let's see this from a different angle. For those people who would like to increase their investment, right? All of those people ask me about signing the contract and agreement. What does it mean? It means that the work of the Alliance Committee and all the farms is a total failure.<br><br>I had a meeting with Brother Long Island, Kai, and Ru Shui this afternoon before I got on the car. It's just a simple thing. For those fellow fighters who would like to buy G-Club memberships, if you have H-Dollar account, then you can buy G-Club membership directly with your H-Dollar account. If there are issues with formalities on the transaction between H-Dollar and G-Club, please see the public live broadcast of the Alliance Committee that Brother Long Island and Old Squad Lead hosted, which will inform you all the details. Reasonably and legally, anyone can purchase the membership of G-Club with H-Dollar when you have H- Dollar and H-Dollar account. There are still | |

| | | | |
|---|---|---|---|
| | | many people asking questions, including Brother Long Island and Kai told me that, some of the fellow fighters asked, “Will I still get a free stock offer when I buy a G-Club membership?” 100%. Because I said that I have to promise that anyone who buys G-Club membership before September 17 must be allotted shares, which is exactly the same. Because we said that anyone can choose whether to use your money to buy G-Club before September 17, G-Club and the stock shares. You’ll get both.<br><br>GXC506-V6<br>Timestamp: 55:09-55:35<br><br>I don’t believe there is a single person in all of humanity who can do what an organization does like us, and GTV has been reborn once. Go ahead and take away your money. SEC fined VOG $10 million USD, Sara, Nine-finger Demon is 100 percent... This is Brother Seven’s words. Nine-finger Demon and her son Wei Xiuzhu 100% will be imprisoned. | |
| 8/11/2021 | https://www.youtube.com/watch?v=C19ejQkukkk | <br><br>GXC321-V1<br>Timestamp: 10:56-11:54<br><br>Louis Vuitton, Louis Vuitton is only worth $16.4 billion. You see, all these brands are around $20 billion, nothing too big, including Hermes, which is only $13 or 14 billion, nothing too big, nearly any exceeded…Cartier is worth $15 billion. Remember that the total value of the top ten brands is about $20 billion, generally 13 billion to 20 billion. Why, why, why are they so uniform?<br><br>And then look at Chanel, it’s $13.7 billion, which is close to $13 billion, right? These market values are all between $13 billion and $20 billion, the source of these top ten brands. If you look at Hermes, it’s only $11.9 billion. It’s not as high. It’s even less than Chanel. Did you notice it? Did you notice it? Rolex is worth $7.8 billion, and which is about $ 8 billion rounding up, right? It’s only worth $8 billion, which is only 1/5 or 1/6 of our GTV in terms of market value. | GXC321<br>GXC321-V<br>GXC321-TX<br>GXC321-V1<br>GXC321-V2<br>GXC321-V3<br>GXC321-V4<br>GXC321-V5<br>GXC321-V6 |

| | | | |
|---|---|---|---|
| | | GXC321-V2<br>Timestamp: 1:24:19-1:25:02<br><br>Let me tell you one more thing, how many people are in the G-Club now? Nearly 30,000 people. There have been 30,000 people who purchased the membership. There have been 30,000 people who purchased the membership. How many investors are in GTV? There were original 1,300 chairs and loans that were taken out in the later stage, which was new investments. Adding all of those up would be more than 40,000 people, more than 40,000 people. There are more than 60,000 donors of the rule of law foundation, 40,000 GTV investors, and 30,000 G- Club members, which make it 120,000 or 130,000 people already. Let's subtract half of people who may have participated in multiple investments. That would still make it 50,000 people. That's modest enough, right?<br><br>Timestamp: 1:25:26-1:26:05<br><br>Let's be a little more modest. It's no exaggeration to say that in the past 300 days of the year, the creation of the G series, like the Himalaya Federal Reserve, G-Dollar and G-Pay, as long as we are not so stupid as to bite our own feet, it will be definitely worth trillions of U.S. dollars. We can definitely buy all the fashion in the world twice, buy it out and buy it twice. Then again, I won't buy it twice. I'll buy you off with this money, can I do that? Sure, I can. Who else can do that?<br><br>GXC321-V3<br>Timestamp: 1:28:26-1:29:26<br><br>Fellow fighters, you will be one of them. If there is an opportunity like this in front of you, and if there is such a platform for you, ask yourself that will you have a second option? What did you pay? All the members of these societies, all the credit card owners you see, and all the brands behind them, how many lives, how many deaths, how many adventures, have made these few people.<br><br>And today you should compare the G-Club and the Whistleblowing Revolution to those risks, to those requirements, to the risks you take, to your likelihood of success, and it's a once in a life event in human history. It has the lowest risk but with the greatest chance of success, the greatest probability of success.<br><br>GXC321-V4<br>Timestamp: 1:43:06-1:44:31<br><br>What kind of world do you think Gettr will be in the future? So think again, when you now have one of the biggest media platforms in the world in the future, you are one of them, Gettr, GTV, or G-News. | |

| | | | |
|---|---|---|---|
| | | Second, you have the largest G-Club in human history, which is equivalent to a state power and a government. You also have G-Fashion, a reserve bank like the Federal Reserve of the United States, plus 20% gold, there's also 20% gold, don't forget, the digital currency of the block chain, the internationalized G-Dollar, G-Euro and G-Yen which are all coming up next happy dollar, and those are completely stable currencies. Tell me, fellow fighters, how much money did you take out of pocket? You came in when you invested \$10,000 U.S. dollars; you come in when you invested \$50,000 U.S. dollars; and you also came in when you invested in \$1 million U.S. dollars. The 60,000 donors of the rules of law foundation will always be on that list. The rule of law foundation fund is the mean for us to know our fellow fighters, consider our fellow fighters, and select the pillars of the nation. We will always think of all the interests with the rule of law foundation ranking first, followed by G-Club, and the old chair investors of GTV ranking the third, which will all be fully considered 100%.<br><br>GXC321-V5<br>Timestamp: 1:45:30-1:46:11<br><br>Brothers and sisters, please ask yourself, how much money did you have to take out? Joining a platform like this with the amount that you have taken out, show me, and I'll follow you, how much risk are you taking? Can you compare the risks you have taken with all that of these past society organizations and various institutions you have participated in in human history?<br><br>Tell me, what is the percentage difference between these investments and all the money you will get and your ratio? More importantly, what is the gap between your risk and success rate? You don't have any loss, and you don't have any financial risk as of now.<br><br>GXC321-V6<br>Timestamp: 1:50:47-1:52:04<br><br>Do you think Brother Seven is fooling you? So I said, I'll repeat again, all fellow fighters, no matter how much money you have donated, please make sure that you have kept a record of your donation. If you don't have one, please reach out to the rule of law foundation and rule of law society, where they will base on the amount of your donation and the number of your donation…like we have more than 100 fellow fighters who donate for us in long-term and in large sum. For fellow fighters like them, they are not just fellow fighters anymore. In my heart, they are the highest member of our G-Club. That's why if you have bought the G-Club membership card, you would have stocks now. Why would you lose money? What risks are you taking? Is there such a good opportunity in the world? Will there be such a good opportunity again? Will you have such a good opportunity again? | |

| | | | |
|---|---|---|---|
| | | GXC321-V7<br>Timestamp: 2:15:00-2:15:19<br><br>If you have bought a membership card, please contact each farm. Each farm can collect the card. This is one. The second one is that we have launched G-Dollar. If you open a G-Dollar account on KYC, you can buy membership card right away with G-Dollar. This is the second. Third, some fellow fighters that are recognized by the farm can buy cards for other fellow fighters. | |
| 8/12/2021 | https://gettr.com/post/p7gsmu7379 | <br><br>GXC501-V1<br>Timestamp: 00:00-01:26<br><br>I'll just record a bit more. Many fellow fighters have sent me messages. In these couple of days, there were so many people buying the membership card, fellow fighters. First of all, I will tell you about the timeline, because H-Coin was launched, and it will only be in circulation starting mid-September, many fellow fighters wouldn't make it if they were to transfer the money from H-Dollar to H-Coin or from the stock shares to by the membership card. After discussing with the lawyers and investors, we have decided that we will close at the end of October. In another words, for those of you who participated in the loan program and newly invested in GTV, the deadline for you to purchase the membership card would be by the end of October. Before then, all of you should receive the benefit of 1:10, including the benefits of different farms, which remain the same, because we have to be fair.<br><br>Another thing is that many fellow fighters have been buying the membership card. Like yesterday, by the time that I ended the live broadcast yesterday, people have bought the membership cards that are worth $36 million USD in total, $36 million USD nonstop. For those fellow fighters who have brought the membership card, you must remember that over time, I hope that each of you who purchased the membership card are worthy of your identity. You can make the KYC more complete if you wish. And please understand that all of us should be transformed into the members of G-Club, and to the identity that | GXC501<br>GXC501-V<br>GXC501-TX<br>GXC501-V1 |

| | | | |
|---|---|---|---|
| | | matches our New Federal State of China and Whistleblowing Revolution in the future, so then we can collaborate with more clubs in the world. | |
| 9/24/2021 | https://gtv.org/video/id=614dd0ef42a8af3151a47b8e |  | GXC301<br>GXC301-V |
| 9/24/2021 | https://gnews.org/m/148941 | <br>Life Economy Technology Military Law History Health NFSC G Translators Miles' Text<br>首页 > 正文<br>Font Size Listen (beta) English Translate Article (about 5s)<br>Economy China<br>**Interview with Himalaya Exchange CEO Jesse Brown- English Transcript of First Episode, September 24th**<br>2021-10-13 21:47:08 \| Page Views: 1366<br>*Summary: This is an English transcript of the interview with Jesse Brown, Himalaya Exchange CEO, on September 24th, 2021:*<br><br>Transcribed by: MOS Finance Team – ilovezhanshen<br><br>This is an English transcript of the interview with Jesse Brown, Himalaya Exchange CEO, on September 24 th, 2021: | GXC373 |

<table>
<tr>
<td>9/29/2021</td>
<td>https://gnews.org/articles/153566</td>
<td>



Life Economy Technology Military Law History Health NFSC G Translators Miles' Text

首页 > 正文

Font Size | Listen (beta) | English | Translate Article (about 5s)

Miles Guo | NFSC

Highlights of Mr. Miles Guo's Live Broadcast on September 29th, 2021

2021-09-30 18:24:56 | Page Views: 601

*Summary: Mr. Miles Guo talks about the causes of the electricity shortage in China, the corruption in the power industry, the CCP's crackdown on Huobi, and the future of the Himalaya Coin.*

Translated by: MOS Translation Team – GBW

GNEWS GTV

The safest virtual coin at the moment is the Himalaya Coin because 20% of the value is anchored to gold. The addition of a stable coin makes good to great. A virtual currency should be bought if it has stable coins, a payment system, and a peg to gold.

…

In the future, all the people who own stocks in GTV can exchange their GTV shares 1:1 for Gettr's. Investors in the new GTV already own 5% of Gettr and the Himalaya Exchange's shares and 10% of GClub's shares. Gettr may go public next year. I want these institutional investors to accept these terms if they want to invest with us. After speaking of Gettr, I talked about the Himalaya Exchange. In the future, GTV shares can also be exchanged 1:1 for shares of the Himalaya Exchange. For a certain period, GClub card owners will have priority to obtain certain benefits.

</td>
<td>GXC405</td>
</tr>
<tr>
<td>10/20/2021</td>
<td>https://odysee.com/@laxi:4/20211020_1:e</td>
<td>





</td>
<td>GXC459<br>GXC459-V<br>GXC459-T<br>GXC459-V1<br>GXC459-V2<br>GXC459-V3</td>
</tr>
</table>

| | | | |
|---|---|---|---|
| | | GXC459-V1<br>Time Stamp: 00:40:00 – 00:43:00<br><br>Conversely, in the blockchain, there are two types of fiat money and currency, do you understand? What is fiat currency? Let me tell you, everyone randomly distributes to all blockchains, all of which are called fiat currency. Now the currency is the fiat money in the block chain, and there is no promise of any redemption, no promise of any operation, and no promise of any credit. You buy it and play it. When it's gone, it's gone. It may or may not be accepted by others in the future, and it will be gone. What is currency? Bitcoin, a virtual currency invented by all the developments in the blockchain, has use value, and it is not called currency, it is just a fiat money. The technology which it just represents is decentralized, there is no government to check, and no one is in charge. It is called the decentralization of the owner and the decentralization of the technology. Let me go back to your H coins, all of us, your H coins, anyway, Brother Seven doesn't have any. My lawyer said in advance today, Mr. Guo, when you talk about H coin again, it must be your H coins, not ours. Your H coins. [U/I].<br><br>These bastards are too dark, this is the evil of capital. Let me tell you the evil of capital. That's what I'm going to [U/I] ... so bad, these bastards! What is called? I am talking about your H coins, Brother Seven designed it at that time. It has the first one, it has the attribute of currency, why? It has 20% gold. Awesome, it was born as currency on the first day, so it has value, and it is linked to gold, not to others…clear gold directly. No matter how much it raises, 20% will turn into gold. This is the golden age of human beings to this day. Remember all the gold standards were at that time, Rachel, who among you can tell how many dollars per ounce, and how many dollars per ounce of gold represents? Remember? Do you remember the time when gold and gold, the dollar and the gold standard? Does no one know? Let me tell you 34.5, 34.5 dollars an ounce, is 25.9 grams. 25.5 grams. At that time, the U.S. dollar, that is, my U.S. dollar of 34.5 U.S. dollars was equal to 25 grams of gold. Later, the United States called the Bryson [ph] system, and later it was abolished. Do the math. Ah, when the Bryson [ph] system was in place, 25 grams of gold was equal to $35. How much is gold now? Do the math, I can't figure it out. How much? 34 grams, we are at 25 grams, how much is 25 grams? [U/I] I ask you; how much is it in U.S. dollars?<br><br>GXC459-V2<br>Time Stamp: 01:07:00 – 01:11:00<br><br>It is a criminal tool, it is a money laundering tool, it has limitations, so it can only be used on the dark web and (UI). The most important thing is not to forget, until now 4% of people own 96% of this Bitcoin, who | |

| | | | |
|---|---|---|---|
| | | do you think is making the rules? It is not decentralized at all. It is the earliest code written in a hyper-blockchain, with technology ambushed in the long chain, decentralized owners, this, centralized, and truly centralized (UI) technology currency.<br><br>Then H coin is just the opposite. From the first day, H coin has a person in charge, and a legal person. This is one of the most important values, that is, you can go to him for what you have. That is your 20%, just now fellow fighters said, how can you determine the issue of 20% gold? What's the meaning? Now I can answer your question. Bitcoin has no one to answer you. What is 20%? You look at the white leather book, because Bitcoin does not have a white leather book, only a technical white leather paper, H coin has a white leather book, a legal person, a company, and an address, you can find it. It is all 20% of the value of the entire H coin exchange every year, it is based on the gold that was bought in that year. These are yours, simple as that. Good answer. This year it may be 10,000 a piece, and next year it will be 100,000 a piece. No problem. Yours are all there. All the value generated after the market transaction of all H coin was bought into gold and placed there. How to exchange it? It is the issuer of H coin, if the H coin is worthless, he can sell all 20% of the gold, exchange it to you, and become your money. Or take all the value of 20% gold and ask everyone to unify it and make it yours. is the surplus value. That's clear. It's all in the white leather book. So, it is a decentralized technology and a decentralized responsibility. You have laws to follow, someone to look for, and a company to look for, and someone must answer your questions technically and in any behavior. It is the second one, 20% of everyone (UI). The third is the relationship between H coin and H dollar. It's very scary that people don't notice. If you don't pay attention to this matter, don't join H coin.<br><br>Where is the best between H dollar and H coin? I can sell the H coin in the market in 1 minute and get it back to my H dollar, and back to your fiat money unit. What does the fiat money unit open? Today you are returning to the US dollar with a [U/I] fiat money which is circulated all over the world, and you can buy anything immediately. It is all virtual currency, it has a door, it is a range, it is a room, and it cannot go out and spend it, so, but you H coin, I can leave this room and spend it all over the world at any time. This is awesome, he turned all the decentralized closed shelves and all the illusions, that is, the fiat money of the blockchain into the currency of the blockchain. Awesome? This is awesome! You can go anytime.<br><br>Bitcoin, you can only go to your Bitcoin. Then after you sell your bitcoins, you go there, which is a very long business process. This is directly that H coin can be exchanged for H dollar. Everyone should remember this second one, just now I answered the value for the fellow fighters. This is very, very important. Why didn't Brother Seven answer | |

| | | | |
|---|---|---|---|
| | | you today? It has nothing to do with this. - Answer later. I'll stop here, okay? Then, Rachel, you continue.<br><br>GXC459-V3<br>Time Stamp: 01:18:49 - 01:20:00<br><br>Second, remember what Brother Seven said, the real H coin (UI), you don't care about the first three months. You don't care if it rises to one million or falls to 0.001 cents. The real owner of H coin is two years later, and it can almost tell you whether you should hold it or not. H coin must be making money. If anyone loses money, I can say that I will compensate 100%. I give you 100%. Whoever loses money, I will bear it. He will definitely earn it. It's just how much you earn, but for you, to be honest, for you guys, it will be three times, five times, ten times, a hundred times. After you make money, you take it away, I can tell you, you have nothing. Those who really want to understand H coin will be two or three years later, just like when we bought Bitcoin back then, right? $1000 plus. At that time, I said I bought as much as I could. We bought H coins, and we still have a lot of them. right? There are still many more, our fund said, wow, I said the fund has so many H coins, and he said Brother Seven, I will listen to you when the time comes, and they all bought it for $1,000 plus. None of us sold. This is real. Think about it, if you got it for $10,000 and sold it for $20,000, wouldn't it be all over? | |
| 10/30/2021 | https://gnews.org/post/p1631463 | <br><br>Some buyers still haven't really understood Himalaya Coin (HCN)), Himalaya Dollar (HDO) and Himalaya Reserve.<br><br>HCN is not speculation; it allows you to use your wealth freely around the world in a safe and legal way.<br><br>Once Himalaya Pay is available to the world, people who have accounts with Himalaya Exchange and GClub will be favored by major | GXW68 |

| | | | |
|---|---|---|---|
| | | investment companies to receive unprecedented investment opportunities because these people with excellent investment vision have passed a strict KYC audit with the cleanest and most secure money in the world.<br><br>…<br><br>On the day of launching HCN on the market (November 1, 2021), it is normal for something abnormal to happen. But as long as it can make it to the market, anything that happens, good or bad, adds to the value of the coin.<br><br>It is normal for the black market to trade the HCN at eight to ten times higher than the actual price. But it is unlikely that it will rise to more than ten or fifty times at once in the market. | |
| 10/31/2021 | [https://gnews.org/articles/333115](https://gnews.org/articles/333115) | <br>NFSC<br>**Miles Guo talks about investment strategy: Keep until the best moment**<br>2021-10-31 19:00:58 \| Page Views: 466<br>*Summary: By next May, H-coin holders will have an unexpected surprise!*<br>Translated by MOS Gospel Team -lilian89<br>GNEWS GTV<br><br>Miles. Guo added that everyone who wants to sell H-coin immediately should first ask themselves: What will you do with the profit you gain after selling H-coin? If you sell H-coin on the first day of the IPO, in the future, when H-coin price goes up to an unimaginable price, or when H-coin is recognized as a more critical concept, will you regret it?<br><br>As to when to sell, Miles Guo did not give a specific answer but mentioned that in his experience, more than 90% of Chinese have difficulty holding on to the best moment. He suggested that maybe by next May, H-coin holders will have a surprise! | GXC438 |

<table>
<tr>
<td>10/31/2021</td>
<td>https://gnews.org/articles/333214</td>
<td>


International

First Store In Europe To Accept Himalaya Pay From The Himalaya Exchange

2021-10-31 12:37:52 | Page Views: 1152

Summary: one day before the Initial Coin Offering (ICO) of the Himalayan Coin, OHBRICO, a local department store in Madrid, Spain, has foreseen the opportunity and posted a sign accepting "H Pay" as a means of transaction (see figures)



Himalaya Coin, H Coin or HCN, is a cryptocurrency issued by the Himalaya Exchange. It is “the solution to the current challenges that crypto holders face.” It is “a reliable alternative payment system with enhanced liquidity and transparency.” HCN is only offered on the Himalaya Exchange and overcomes the current crypto shortcomings to bring a positive prospect to the current crypto ecosystem.

The official ICO is set to launch on November 1st, at 11:11 am GMT (7:11 am EDT). There are 7 ‘1s’ (11/01, 11:11) in the offering date and time.

…

It is reported that the biggest difference between the HCN issued by Himalaya Exchange and traditional cryptocurrencies, such as Bitcoin and Ethereum, is that while it holds all the advantages of a cryptocurrency, 20% of its annual offerings are anchored to gold. This will significantly increase its stability and reliability.
</td>
<td>GXC439</td>
</tr>
</table>

| | | | |
|---|---|---|---|
| 10/31/2021 | [https://gnews.org/articles/333245](https://gnews.org/articles/333245) | <br>Life Miles Guo NFSC<br>Countdown to the Initial Launch of the Himalaya Coin: Two Days Until November 1, 2021<br>2021-10-31 10:50:12 \| Page Views: 760<br>Summary: GETTR Today @Miles – October 30, 2021<br><br>• Some buyers still haven't really understood Himalaya Coin (HCN)), Himalaya Dollar (HDO) and Himalaya Reserve.<br>✓ HCN is not speculation; It allows you to use your wealth freely around the world in a safe and legal way.<br>✓ Once Himalaya Pay is available to the world, people who have accounts with Himalaya Exchange and G Club will be favored by major investment companies to receive unprecedented investment opportunities because these people with excellent investment vision have passed a strict KYC audit with the cleanest and most secure money in the world. | GXC440 |
| 11/1/2021 | https://gnews.org/1633610/ | <br><br>After the Himalaya Coin (HCoin) launched, you will comprehend the impact that the HCoin has on the entire financial system in the world.<br><br>Don't overestimate the price, it won't go as much as one thousand dollars per coin. If it does, that will be a disaster which would be complete failure rather than triumph. The entire world is thinking if it is worthwhile to own the Himalaya Coin.<br><br>One thousand dollars per coin could be 10,000 times of the initial price when you bought them. How does the price of 1,000 dollars per coin implicate? That will make how much? That will make 100 trillion dollars for Himalaya Reserve. 100 trillin dollars! That is the summary income of all humans in the past 30 years. Even the CCP has only accumulated 100 trillion dollars since they participated in WTO. Therefore, 1,000 dollars is an unaffordable price.<br><br>Other than that, it will be far beyond your imagination. | GXC300<br>GXC300-V |

| | | | |
|---|---|---|---|
| | | In addition, the CCP are trying all means to collect Himalaya Coins. That was why our ceremony delayed. All of a sudden everybody realized if you wanted to purchase Himalaya Dollar or Himalaya Coin. The first thing you need to do is to transmit your money to your Himalaya Dollar account. That is the only way for you to have trading money after the transaction. Before you fill in your account, you have to pass the KYC.<br><br>For instance QMay has passed her KYC with her identity, if she use this account as a recipient for money, let's say 100 trillion dollars, it is none of anybody else's business. Nobody is able to interfere with the trade for Himalaya Dollar. It is a crime to interfere with the process. You all should comprehend it.<br><br>Speaking of the future of Himalaya Dollar, let's say QMay has 100 trillion Himalaya Dollars in her account, but she has not purchased the Himalaya Coin. Then what would be her income? As far as I know, in the future, there is a very high rate interest on her Himalaya Dollar savings. That is quite unique in the world. That is, QMay can get high interests on her Himalaya Dollar savings.<br><br>For example, the interest rate on the US Treasury securities is 5%. 5% is the highest , and sometimes its 3%, and zero interest rate for the Japanese governmemnt bonds. In the future, if you deposit Himalaya Dollars in your account, you can transfer your money in or out at anytime. In addition, you do it for one year, two years, or three years. You may have a very high interest rate.<br><br>So, what are we going to do with the Himalaya Dollars in this situation? The money would be taken to provide loans, that is, you can use Himalaya Coins as collateral to get loans. So, you can obtain loans, the borrower's interest rate will be the same as the interest rate on your deposit. The interest spreads are very low. What would it become under this circumstance?<br><br>The biggest issue is about the Himalaya loans and Himalaya Pay. The central value of the Himalaya Reserve is the Himalaya Pay. After the launch of Himalaya Pay the next month, when the Himalaya Pay is widely used across the globe, Himalaya Coin and Himalaya Dollar will go beyond borders. You can literally use them even on Mars. Nothing in the middle can block you, and this proceess will be extremely secure.<br><br>William Wong just mentioned a very important word, i.e., many countries could possibly recognize (Himalaya Coin) as a legal tender. Do you know why BitCoin is rising in value? Don't forgot it's because a small country had designated BitCoin as a legal tender. When Bitcoin was launched in 2008 at that time, 3 pizzas used to cost 2000 Bitcoins, | |

| | | | |
|---|---|---|---|
| | | whereas 1 Bitcoin is worth more than $60,000 USD now. Regarding rhe central value of (Bitcoin), remember, a small country, what's called? (El Salvador) It granted Bitcoin the legal tender status i.e., Bitcoin has become the country's legal tender. Wow, that's a big deal.<br><br>If a certain country grants Himalaya Reserve or Himalaya Coin a visual banking license and a virtual banking exchange, and then gives Himalaya Coin the legal tender status, brothers and sisters, the Himalaya Coin will crush Bitcoin in a snap of finger. Bitcoin will be taken down very quickly, there is no doubt about it. I can tell you, Bitcoin is bound to be gone, and it will be worthless. It is just a matter of when and how. | |
| 11/1/2021 | https://gnews.org/articles/150827 | <br>Miles Guo NFSC<br>Highlights of Mr. Miles Guo's Live Broadcast on November 1st, 2021<br>2021-11-03 17:56:44 \| Page Views: 316<br>Summary: Mr. Miles Guo shares his outlook on Himalaya Coin, Himalaya Pay, and Himalaya Reserve. He explains how Himalaya Coin can change world finance and politics. He also talks about the meaning of loyalty, sacrifice, and truth.<br>Translated by: MOS Translation Team – GBW<br><br>Himalaya Dollar deposits will earn high interest in the future.<br><br>The impact of the launch of the Himalaya Coin on the world financial system is beyond imagination. You can wire money into a Himalaya Dollar account to buy Himalaya coins. Nobody can control the purchase of Himalaya dollars, or it's against the law. In the future, as far as I know, Himalaya Dollar deposits will earn high interest. That's when the Himalaya Dollar will be available for loans, paying a similar interest rate as deposits, a tiny interest margin.<br><br>Himalaya Pay and Himalaya Coin being recognized as legal tender by a sovereign nation would greatly benefit the Himalaya Coin.<br><br>The value of all Himalaya Reserve will be realized when Himalaya Pay is rolled out. The Himalaya Coin and Himalaya Dollar are without borders and perfectly safe. It is likely that many countries will recognize | GXC404 |

| | | | |
|---|---|---|---|
| | | the Himalaya Coin as legal tender. How did Bitcoin's price go up? Because a small country made it legal tender. El Salvador recognized Bitcoin as legal tender, and this is a big deal. Bitcoin will definitely disappear, and its price will go to zero.<br><br>…<br><br>The song "HCoin to the Moon" will definitely be a hit.<br><br>Many old CCP comrades in China say "HCoin to the moon" is professionally done. "Welcome to the world" sung by Miles Guo is very rocking and full of feelings. Out of legal concerns, many people strongly advised me not to sing the song. This song will be very successful and top the chart. Many foreigners will listen to it.<br><br>…<br><br>Himalaya Dollar's operation data exceeded expectations by 170 times.<br><br>Just now, Wang Yanping got the data showing that Himalaya Dollar's profit exceeded the expectation by more than 170 times. All the data of Himalaya Reserve is public. The blockchain is superior because you can't fake it. It's incredible. You're lucky to meet the expectation.<br><br>Morgan said Miles Guo can change the world financial system.<br><br>Everyone needs to remember that there will never be another opportunity to buy Himalaya coins for 10 cents for the rest of your life. Next year, when we issue another 1 billion coins, the brothers in arms probably can only get 30% off at most. How to use Himalaya Pay and Himalaya Dollar? You can have unlimited imagination. There will be 5-15 high-tech companies like Tesla. In the next 3-5 years, Himalaya Reserve will create 5-10 Rothschilds and Morgan families.<br><br>Mr. Morgan said he hadn't talked to me (Miles Guo) in a few days and was especially worried about me. I respect Morgan's grandfather the most, who defeated the Rothschilds family back then. We adopt Morgan's system for our Himalaya Coin today. Mr. Morgan said Miles Guo truly understands the Morgan family's history and that Miles Guo can change the world financial system. What I really like about the Morgan family is that they donated their wealth to the country.<br><br>With the Himalaya Dollar and Himalaya Pay, you could be the new Morgan family. There will definitely be billionaires and ten-billionaires among our engineers. In the future, we will give engineering teams Himalaya coins at a discount every year. How amazing will our Gettr IPO be? How extraordinary will GClubs and Himalaya Reserve's IPO be? | |

| | | | |
|---|---|---|---|
| 11/9/2021 | [https://gnews.org/articles/330175](https://gnews.org/articles/330175) | Economy Miles Guo NFSC<br>**When you buy Hcoin, you buy a hen laying golden eggs**<br>2021-11-09 08:01:42 \| Page Views: 347<br>*Summary: If you buy Hcoin, you are doing right for investment. You are an investment, not a speculation. Besides, what you buy is not as simple as an appreciation, what you buy is a hen laying golden egg*<br><br>Summary and Translation: Jenny Ball<br><br>Miles: If you buy Hcoin, you are doing right for investment. You are an investment, not a speculation. Besides, what you buy is not as simple as an appreciation, what you buy is a hen laying golden egg.<br><br>What more will the Hcoin benefit in future?<br><br>There'll be mortgages, loans, and various functions like GClub in the future. Why is it hard to get a G-Club card in China now? Many people rushed to buy G-Club cards just these few days, it is astronomical figures buying Gclub cards, this is because the vast majority of people in China know what will happen to Gclub cards. It is an opportunity, it is your golden hen.<br><br>…<br><br>So you don't sell Hcoin. Can you mortgage them to us? I will lend you 50%. The mortgage is 50%, that is the highest mortgage, almost 50% of the mortgage. This is a different concept that you sell the Hcoins and take the money comparing your Hcoins lay gold egg money for you can use. | GXC435 |

| | | | |
|---|---|---|---|
| 11/11/2021 | https://gnews.org/articles/329303 | <br>China<br>**GT Online: H-Coin Knocks out Digital RMB in Comparison**<br>2021-11-11 18:22:57 \| Page Views: 249<br>*Summary: By comparing the CCP central bank's digital RMB and the New Federal State of China's H-coin, we know H-coin is superior in terms of security, reliability, value, and low transaction costs*<br>Written by: Potato<br><br>In contrast, let's look at the Himalaya Coin and Himalaya Dollar issued by the Himalaya Exchange, which is affiliated with the New Federal State of China, or the future's democracy in China:<br><br>1. In the future, deposits in H-Dollar accounts will earn interests in the form of H-Coins.<br>2. Whereas H-coin adopts decentralized technology, it has centralized management with accountability. It is thus the world's most secure cryptocurrency system.<br>3. H-coin eliminates all middlemen in transactions, as the same rules apply to everyone.<br>4. Himalaya Exchange's website states that the maximum daily withdrawal is 100K USD.<br><br>H-Coin is coupled with the US dollar (through stable coin H-dollar) and is backed by a reserve of 20% proceeds in gold. Being crypto unhindered by national boundaries, H-coin will be the money accepted all over the world. Savings in the form of H-coin and H-dollar is the only reliable choice for the Chinese people. Who wants to deposit in the communist party's banking system? | GXC434 |

| | | | |
|---|---|---|---|
| 11/12/2021 | https://gnews.org/m/328751 | <br>Miles Guo International<br>**The Mighty Miles Guo And The All New Himalaya Coin Are Setting Their Sights On The Moon**<br>2021-11-13 04:21:18 \| Page Views: 992<br>*Summary: In a story by Bloomberg on November 12th, 2021, it tells the story of how a truly magnificent man named Miles Guo a cigar smoking Chinese exile billionaire, has helped to develop a truly international cryptocurrency stablecoin called "Himalaya Coin" or HCN.*<br>Nov. 13th, 2021<br><br>In a story by Bloomberg on November 12th, 2021, it tells the story of how a truly magnificent man named Miles Guo a cigar smoking Chinese exile billionaire, has helped to develop a truly international cryptocurrency stablecoin called "Himalaya Coin" or HCN. It was officially launched on Monday November 1st, 2021, and has already increased in value from 10 cents to an incredible $27 dollars in only a few days. This is only the beginning for this much anticipated coin and as Miles says in the lyrics in his top selling music video "Hcoin to the Moon", "Destroy the machine that sucks you dry", "Never be a slave to money again", "The door to Himalaya Federal Reserve will always be open for you", "A bright future lies in Himalaya Coin". The song's lyrics, mostly sung in Chinese, describe a bleak world: "Freedom, such a familiar word, But it's unknowingly getting further and further away from me." Other verses list the virtues of Himalaya Coin and the related Himalaya Dollar, a stablecoin tracking the U.S. dollar: "To the moon" is very recognisable, because that has become a rallying cry, the guiding hope among crypto traders that the price of their coin will fly and rise massively as it soars to the moon.<br><br>Himalaya Coin is for now only available on the Himalaya Exchange. It's not included in CoinMarketCap's long list of global cryptocurrencies, which has become the go-to source for digital currency valuations. On the Himalaya Exchange, its price has jumped from 10 cents when it started trading at the beginning of the month to about $27 now. Himalaya Exchange CEO Jesse Brown says one billion of the coins have been issued. That equates to a market value of about $27 billion. As we all know "from a small seed a mighty trunk may grow", this is obviously true with Himalaya Coin, and as it continues to grow, the more it becomes known to its target audience which is the everyday people of the world.<br><br>The beauty of this particular cryptocurrency coin is the man behind it Miles Guo, who is a man of the people, and he and his friend and ally Steve Bannon have been waging a public campaign against the Chinese | GXC374 |

| | | | |
|---|---|---|---|
| | | government for years, and comments last week from Bannon indicate that this is the latest front in that battle. Himalaya Coin's debut this month also stands out, because, in September, China widened its crackdown on the use of cryptocurrencies. I am sure that the new Himalaya Coin will continue to go from strength to strength, not at least due to the charismatic driving force that is the Mighty Miles Guo. | |
| 11/14/2021 | [https://gnews.org/articles/328268](https://gnews.org/articles/328268) |  Miles Guo NFSC <br> **The Fellow Fighters of the New Federal State of China Really Own the G Series** <br> 2021-11-14 09:45:42 \| Page Views: 315 <br> *Summary: On November 12, Miles Guo said in the grand live broadcast that the New Federal State of Chinese investments cover the entire G series. They are G series' real owners. The initial 80% of minority shareholders in G series will not be crowded out, as they were in certain social media companies. Small shareholders in those companies took high risks, but after capital manipulation, they lost the opportunity to obtain huge returns.* <br>  <br> Translated by: MOS Translation Team – Kayla <br><br> On November 12, Miles Guo said in the Grand live broadcast that the New Federal State of Chinese investments cover the entire G series. They are G series' real owners. The initial 80% of minority shareholders in G series will not be crowded out, as they were in certain social media companies. Small shareholders in those companies took high risks, but after capital manipulation, they lost the opportunity to obtain huge returns. <br><br> Miles Guo said that the proportion of fellow fighters in the G series is 60% of the Himalaya Reserve, 90% of Gettr, 99% of GTV, 90% of GCLUB, and 50% of G-Fashion. They are in charge of the maintenance and operation of customer service. In addition, fellow fighters control 600 million of the 1 billion HCoins, and all fellow fighters also own 5% of the Himalaya Reserve and 5% of Gettr. | GXC433 |

| | | | |
|---|---|---|---|
| 11/16/2021 | https://gnews.org/articles/327385 | <br><br><br>Miles Guo :<br><br>also good people have to live a safe and decent life<br><br>just like I said, any Gclub's buyers<br><br>donors to the Rule of Law Foundation, cannot include people whose donations were unsuccessful<br><br>and GTV investors, borrowers, and H-Coin owners<br><br>Always have all the VVIP treatment in the future<br><br>According to your different investments, no one in the whole mankind dares to do this<br><br>You never thought about how much total comrades in arms invested in GTV<br><br>less than 1 billion U.S. dollars, and now GTV owns 5% of Himalaya Reserve<br><br>You know how much it is worth? what is 5% of 2 trillion<br><br>100 billion US dollars, excluding other institutions[ ]investment<br><br>How much money do you have, have you calculated it? | GXC432<br>GXC432-V |

| | | | |
|---|---|---|---|
| 11/17/2021 | https://gnews.org/articles/325553 | <br><br>So, nobody is selling. This is a major reason why the price is so solid. The organizational investors don't allow people to crash the price. This is the second core reason for it. No3, Hpay is not online yet. Without all these super good news. This is why a lot of the organizational investors has not enter the market. This is one of the professional reason. | GXC429<br>GXC429-V |
| 11/17/2021 | https://gnews.org/articles/327026 | <br>NFSC<br>**Miles Whistleblowing 11/17: The Myth of Himalayan Currency is Just Beginning**<br>2021-11-17 11:04:37 \| Page Views: 284<br>*Summary: The time for Himalayan currency to really skyrocket in price will only come when Hpay goes online, a large number of users enter, and Himalayan currency has physical stores to receive it*<br><br>Written by: Ermat<br><br>The time for Himalayan currency prices to skyrocket is far from here. Mr. Guo Wengui said in the live broadcast on November 17 that the time for Himalayan currency to really skyrocket in price will only come when Hpay goes online, a large number of users enter, and Himalayan currency has physical stores to receive it.<br><br>Now the price of Himalayan currency is up to 34 a piece. But 80 to 90 percent of the market is not open to it, and the functionality is far from complete. kyc is a big switch. It's too early! When there are more countries using Himalayan currency, there will be more account owners, maybe a million or 10 million users on the online exchanges. | GXC431 |

| | | | |
|---|---|---|---|
| | | At that point, a lot of cash comes in, then the number of transactions increases, then the number of buyers increases. At this time the value of your Himalayan currency is then definitely not 34. How long will it take for the coins to be worth something? I repeat, without national sovereign approval, without a banking license for the new virtual currency, without exchange license approval, without opening up the entire Hpay usage, the price you see is a very small part of its future price. The core of all the value is hpay, and then just a few licenses ah. So don't worry about this market, it's only two or three weeks. Brothers and sisters, any successful investment requires five to ten years of patience. No need to wait five to ten years, you just have to have three years of cooling off period, you are the winner of life.<br><br>…<br><br>Why do we have GFashion? The day GFashion was born, there were two things that people didn't realize. With the existence of GFashion as an actual object, this Gclub can do more in the future. It is because it is the only membership that has physical reception and can be relied on. This is not available in the world. But it can have physical stores in the future. This is completely redefined in the US and Western law. And more importantly, it prepares for the birth of Himalayan currency. Once the coin is accepted by a physical store to buy things, to drink tea, the value of the coin is completely different from. So these two features of GFashion are significant.<br><br>The next step is that as long as the coins can buy clothes and anything, the physical stores will accept the circulation of the coins more and more in the future. You can imagine the value of Himalayan currency once it starts to circulate! It is changing the way people live, and that is huge.<br><br>…<br><br>Mr. Guo said that next May is the time point when you consider selling a few Himalayan currencies to solve your life problems. In the period from May to a year, consider whether to take some Himalayan currency as collateral. The loan will probably be available within a few months for sure. Then go for a loan to buy a house, a car, a big item and see if it's worth it. You must wait two to three years to really sell Himalayan currency. | |

| | | | |
|---|---|---|---|
| 11/19/2021 | [https://gnews.org/articles/325673](https://gnews.org/articles/325673) | Miles Guo NFSC<br>**Highlights of Miles Guo's live broadcasting on November 19, 2021**<br>2021-11-20 14:13:21 \| Page Views: 366<br>*Summary: Himalaya Coin will be welcomed by all merchants and business enterprises worldwide like a credit card. Dubai of UAE has taken the first quantum leap by using H Coin in the real estate industry*<br><br>Link: https://gtv.org/video/id=6197a194fcd196126f8cab91<br><br>As the most credible and valuable digital currency, Himalaya Coin will be welcomed by all merchants and business enterprises worldwide like a credit card. Dubai of UAE has taken the first quantum leap by using H Coin in the real estate industry.<br><br>"Himalaya Coin will for sure surpass Bitcoin in the future because Bitcoin might have more than 21 million coins as claimed, with a possibility of a parallel trading system in operation at the same time," Miles claimed. | GXC430 |
| 11/23/2021 | [https://gnews.org/articles/324210](https://gnews.org/articles/324210) | Miles Guo NFSC<br>**Mr. Guo Wengui Replies to Brothers-in-arms Regarding the Plummeting of HCN**<br>2021-11-23 22:47:51 \| Page Views: 418<br>*Summary: November 22nd, Mr. Guo Wengui responded to the brothers-in-arms of the Whistleblower Movement on GETTR Live regarding the dramatic drop in HCN trading on Sunday.*<br><br>Translated by: MOS member – Tienan Sun<br>GNEWS GTV<br><br>Mr. Guo said that the sharp drop in HCN was the result of malicious low price selling by some sellers, among which there were ill- | GXC428 |

| | | | |
|---|---|---|---|
| | | intentioned and deliberate lurkers of the CCP's anti-Whistleblower Movement team. However, the persistence of the majority of HCN holders and the continuous entry of high-quality buyers allowed the price of HCoin to recover to $38 in a short period of time. The smash did not have a bad impact, but on the contrary, confirmed the true value of HCoin and the reliability of Himalaya Exchange.<br><br>In addition, Mr. Guo reminded the brothers and sisters not to forget our mission to take down the CCP wanted them to keep in mind that:<br><br>First, the new GTV investor will be the original shareholder of the G-series investment. Only those brothers-in-arms who own a stake in the new GTV will be entitled to a 5% stake in Himalaya Exchange, and will also be the shareholders of 5% of GETTR in the future, and enjoy the privilege of investing in FASHION's original stock investment.<br><br>Second, members with Gclub cards will have priority agency rights of Hpay.<br><br>Third, if you sell your coins with malicious intent, your coins will be withdrawn and refunded. At any time, the Global Himalayan Alliance has the right to disqualify holders who violate the HCN Quota Commitment Agreement from holding HCN. Because the amount was earned by the alliance, the Agreement has legal effect.<br><br>Mr. Guo called on brothers and sisters to cooperate with the Himalaya Global Alliance's actions to find the scammer and coin smasher, and work together to protect the interests of quality investors in the Himalaya Exchange. | |
| 11/29/2021 | https://gnews.org/articles/321983 | <br>**Himalaya Coin One Week Analysis**<br>2021-11-29 16:46:19 \| Page Views: 496<br>*Summary: In the past week, the price of the Himalaya Coin (HCN) has experienced large fluctuations in the range of 30 to 40 US dollars. It is currently about $38, and the highest increase from the lowest point of $28 within a week is about 38%.*<br><br><br>In addition, according to Mr. Guo, HCN has seven upgraded versions in progress, and 11 versions are already in preparation. Future functions include a variety of stable coins, decentralized digital mortgages, and so on. Furthermore, Himalaya Pay will be launched within 1-2 months, | GXC426 |

| | | | |
|---|---|---|---|
| | | and institutional investors will also enter the market by then. Hence, the price increase of HCN has not yet begun. | |
| 12/5/2021 | [https://gnews.org/articles/147216](https://gnews.org/articles/147216) | <br>Miles Guo NFSC<br>Highlights of Mr. Miles Guo's Live Broadcast on December 5th, 2021<br>2021-12-06 14:36:39 \| Page Views: 408<br>Summary: Mr. Miles Guo explains that only the US and Russia dare take down the Chinese Communist Party (CCP). Mr. Guo also reveals the design of the space coin and the "lay-flat" coin. He says the launch of the "lay-flat" coin will put the nail in the coffin of the CCP.<br>Translated by: MOS Translation Team – GBW<br><br>GTV is the king and will always be the king.<br><br>Brothers in arms asked which is a better investment, GTV or Himalaya Coin. GTV is the king of all the G series and will always be the king. GTV not only brings future profit, but also gives brothers in arms the right to make decisions in GTV and participate in the major decisions on all future shareholding.<br><br>…<br><br>How are the "lying flat" coins issued and cashed out?<br><br>The "lying flat" coin will be on a public blockchain. You will not be vetted when receiving the coin, but when you cash out the coins, you will be vetted. For example, you will be rewarded "lying flat" coins based on the number of your Gettr followers. How do you prove you're lying flat? For example, your time spent forwarding and writing messages on Gettr will be monitored. With the "lying flat" coins, your ability to work, the results, and time will determine your level and rank. The amount of coins you have represents your status in this system.<br><br>How do you cash out your "lying flat" coins? On day one, you can buy bread and oil with the coins. Of course, you can purchase GFashion and | GXC402 |

| | | | |
|---|---|---|---|
| | | GClubs membership. The "lying flat" coin has all the features of fiat currency, but it has different levels. For example, if there are 500 coins in the account, it only lets you use 50 coins at a time. If there are 50,000 coins, you can use 500 coins each time. As soon as the coin goes online, it's time to put the nail in the coffin of the CCP. The "lying flat" coins are designed for the brothers-in-arms from day one.<br><br>…<br><br>The NFSC Passport Program<br><br>The passports you can apply for now might not be the best solution. In the past, the Himalaya Exchange and Gettr had to beg others for help, but now people are coming to us. Do you think it's better to get a Caribbean passport, a Greek passport, an EU passport, a US passport for the particular group, or even a NFSC passport? It's easy to get a third-country passport for the short term, but it is not the long-term solution. We can't downgrade the NFSC. If you have an urgent need, we can help our brothers in arms to get Caribbean passports.<br><br>You need to find a way to pass the KYC screening at the Himalaya Exchange. Why can't your family open an account if you already have one? Open as many accounts as you can. | |
| 12/10/2021 | https://www.youtube.com/watch?v=foVjKjgyN4Q | <br><br>Miles Guo – Hcoin To The Moon [Official Video] | GXC370<br>GXC370-V |

| | | | |
|---|---|---|---|
| 12/10/2021 | https://gnews.org/articles/314904 |  <br><br>[1:37]<br><br>Our comrades-in-arms sold out nearly 26 billion U.S. dollars, you don't have the 26 billion U.S. dollar's HDO on your account<br><br>This is why everyone should understand a truth, you also have to let HDO have the ability to be cashed and equalize the value of your digital currency<br><br>that means the payment system is completed, and the bank is done<br><br>Large institutional investors have come in, more investors have come in, they passed KYC<br><br>It's time reach more than 26 billion US dollars, you can cash it at any time, there is a payment system, a cash system, and a banking system.<br><br>In this case, if you want to cash it, you are here for the investment | GXC423<br>GXC423-V |

| | | | |
|---|---|---|---|
| 12/12/2021 | https://gnews.org/articles/316089 | <br>NFSC<br>**Miles Whistleblowing 12/12/2021: "Lying-Flat Coin" Will Be Public Chain, 100% Independent and Exchangeable with Any Crypto**<br>2021-12-12 12:59:29 \| Page Views: 328<br>*Summary: During his broadcast on Dec 12 2021, Mr. Miles Guo said that everything about the "Lying-Flat Coin", which will be available in the near future, is 100% independent and will be public chain (i.e., a permissionless system). The Lying-Flat Coin will be exchangeable with any other cryptos. The future payment system of Lying-Flat coin will be linked to HCN and HDO in Himalaya Exchange.*<br><br><br>The Design, Payment & Exchange Value of "Lying-Flat Coin"<br><br>During his broadcast on Dec 12 2021, Mr. Miles Guo said that everything about the "Lying-Flat Coin", which will be available in the near future, is 100% independent and will be public chain (i.e., a permissionless system). The Lying-Flat Coin will be exchangeable with any other cryptos. The future payment system of Lying-Flat coin will be linked to HCN and HDO in Himalaya Exchange.<br><br>Mr. Guo further whistleblowed that some board member of Kraken exchange offered to exchange some coins, but got refused by him. This is because their coin doesn't have much cost, isn't of much value and therefore there will be no future for these cryptos. Specifically, (other cryptos) don't have payment ability, and there's no independent third party to use fiat currency to support its early-stage payment. Although the value of these cryptos can be supported by users' time, volume, value of advertisements and ads in the latter stage, there's no independent third party to incubate and cultivate these cryptos in the early stage.<br><br>Take bitcoin as an example. It doesn't have any initial capital, (its value) is supported by time, electricity (Proof of Work), so-called "21 million bitcoins in total" and long term money-laundering. It doesn't have (much) liquidity or payment ability, and it will disappear all of a sudden since there will be nobody responsible.<br><br>However, HCN (Hcoin) has initial capital, which is the 600 million coins (equivalent of $60 million USD) that us fellow fighters own, along with $40 million invested by institutions. More than half of the trading today is by institutional investors. Moreover, as Gfashion rolling out Hpay in the future will prove its circulation capability. Also, | GXC424 |

| | | | |
|---|---|---|---|
| | | not only HCN, lying-flat coin has initial costs as well and can be exchanged with any other crypto in the future. Other cryptos do not have these functions, therefore the requirement of that Kraken board member cannot be fulfilled.<br><br>Locking HCN is Like Waiting Patiently for the Eggs to Hatch<br><br>In addition, Mr. Guo also mentioned the "very powerful" "welfare HCN" offered to fellow fighters. He said that those who refuse to lock their "welfare HCNs" will be confiscated. This is like everyone is waiting for the eggs to hatch while some of them eat those eggs in advance. Another vivid analogy that Mr. Guo made is: right now we are taking a bath in a small bathtub while imagining we're swimming in the sea. We shouldn't feel free to trade (those "welfare HCNs") until the bathtub turns into a "real sea".<br><br>The reason Himalaya Exchange can stay stable today is because of our fellow-fighters (not selling their "welfare HCNs" in advance). But to put it in another way, if "welfare HCN" is not locked, there might be trouble in the future for the redeeming and payment of HDO (Hdollar). | |
| 12/16/2021 | https://gnews.org/articles/314302 | <br>International<br>Broadcast\|Three Opportunities for H-Coin to Surpass the Fiat Currency and Become the Best Currency in the Future<br>2021-12-16 05:05:29 \| Page Views: 214<br>Summary: During the live stream on Dec 1st, Mr. Guo expressed straightforwardly that H-coin would definitely surpass conventional flat currency and become the best modern currency, all thanks to three opportunities the H-coin has<br><br>By: MOS Business Team – April | GXC422 |
| 12/19/2021 | https://gnews.org/m/311630 | <br>For You Latest Community<br>NFSC<br>The New Federal State of China Leads New Fashion Trends en<br>2021-12-19 20:36:15<br>NFSC_News<br>1.4K 19K 7.8M | GXW190 |

| | | | |
|---|---|---|---|
| | | In his December 15th live broadcast, Miles Guo showed off a variety of exquisite and uniquely designed new clothes from G-Fashion.<br><br>…<br><br>GTV, GETTR, and GNEWS will become information trading markets, social media exchanges, and social media's safest currency markets. | |
| 12/20/2021 | https://gnews.org/articles/312417 | Weekly Analysis and Summary of Himalaya Coin<br>(December 13th-December 19th)<br><br><br>In the past week, the price of Himalaya Coin (HCN) has been stable at around US$44, with an average daily trading volume of about 45,000 HCN. Compared with the skyrocketing and slumping prices of other digital currency markets, the rise and stability of HCN since its listing have created a miracle of digital currency. Since the listing, the total trading volume has exceeded 21.9 million, accounting for only about 2.19% of the total issuance this year. At present, large institutional investors have not yet entered the market, the market trading volume is low, and prices are still seriously underestimated.<br><br>According to Mr. Miles Guo's live broadcast this week, HCN and H-dollar, HDO, will play important monetary and financial functions in the future independence of Xinjiang, Tibet, Hong Kong, and Taiwan from the Chinese Communist Party. HCN can also directly pay wages in the future, and combine the cutting-edge technologies such as artificial intelligence, biotechnology, and quantum computing to become a status symbol. In the future, GETTR, GTV, and Gnews will not only stay as social media platforms, but will also become an information trading market, and integrate HCN and Tang Ping Coin (literally "lying-flat coin", reflecting a mentality which rejects the rat race) to become the safest currency market. | GXC481 |

| | | | |
|---|---|---|---|
| 12/24/2021 | https://gnews.org/post/p1797991 | <br>Never forget, GTV is always king (of G-series)<br><br>Gclub is your passport, and the earliest passport of the New Federal State of China<br><br>Gfashion is a bridge between culture and dignity<br><br>Gettr is the bridge to the west<br><br>Our Gnews is a spiritual and cultural and belief platform for future<br><br>and for all mankind, regardless of race or culture<br><br>only good and bad, even bad guys have the chance<br><br>to communicating with our New Federal State of China | GXW123<br>GXW123-V |

| | | | |
|---|---|---|---|
| 12/24/2021 | https://gnews.org/post/p1791002 | **G-series ecology is the core strength of the new Chinese federation; Himalaya Federal Reserve will indeed unify the world** en<br>2021-12-25 09:30:53 Page views: 291 Estimated reading time 3 mins<br>Summary: Led by GTV and accompanied with NFSC passports by GClub, external display of culture and dignity by GFashion, Western World bridge by Gettr, HCoin will unify the global currency.<br>Translated by: MOS Finance team – Sunflower194<br>GNEWS GTV<br>On December 24, Mr. Miles Guo, in the grant live broadcast, made an in-depth presentation of the whole G series ecosystem, that G series platforms will be the core pillar power of the New Federal States of China.<br><br>On December 24, Mr. Miles Guo, in the grant live broadcast, made an in-depth presentation of the whole G series ecosystem, that G series platforms will be the core pillar power of the New Federal States of China.<br><br>…<br><br>Gnews will be a spiritual, cultural, and faith-based communication platform for all human beings.<br><br>Led by GTV and accompanied with NFSC passports by GClub, external display of culture and dignity by GFashion, Western World bridge by Gettr, HCoin will unify the global currency. The world needs a currency free from political influence, government manipulation, free international transcends personal privacy and security protection, and guaranteed appreciation of personal wealth. GTV, Gnews, Getter, and other platforms will play an essential role in guiding HCoin usage and displaying the digital currency value.<br><br>In addition to HCoin, we will also have our own NFT (Non-Fungible Token). The UK is the most advanced country in NFT and is collaborating with H-Exchange. NFT will digitalize, decentralize, and depict wealth and art and anything of value in the future. Any live broadcast on GTV and Gettr, valuable information on Gnews, will be NFTed and break the fiat currency defined pricing from governmental monopoly.<br><br>H-Exchange will ultimately unify the world without blood or war. | GXW122 |

<table>
<tr>
<td>1/10/2022</td>
<td>https://gettr.com/post/pnedj0fbae</td>
<td><br><br><br>Qige[Brother 7]'s 3 Guarantees for In-Wall [domestic] Fellow Fighters Who Purchase Coins<br>January 9, 2022<br><br>[00:03]<br><br>You should never go to the bank to transfer money for buying coins, otherwise the policeman will highly likely to knock on your door. You'd rather than not buying any coins, don't get yourself in trouble. Be sure to perform KYC with a money transfer guarantee only if it is safe to do so. You'd better find your fellow fighters for KYC. We now have many fellow fighters in Asia. Zhoushan Farm in Japan, Galaxy Farm, Cherry Blossom Farm, and our Tianchi Farm in South Korea can also help, including the Singapore Farm. If all failed, you keep in touch with all the fellow fighters we know in the live streaming, and make sure you make a safe payment before going to KYC, which is the first point. Second, fellow fighters, I want to tell you that the domestic fellow fighters, forever, for the coins you bought, I promise you these three things, Qige[Brother 7] will be fully responsible. No one will take your personal information away, and I will always be responsible if anyone does so. Secondly, regardless of what the Communist Party does, no one can take any of your coins away and if anyone take your coins, I will be responsible. Thirdly, once you have purchased the coins, if you have any financial losses, Qige[Brother 7] will be responsible. You will only make money, without experiencing any losses. You will only make money, without experiencing any losses. This is for our domestic fellow fighters. This is guaranteed by Qige[Brother 7]. Thank you.<br><br>[01:21 SUPER ]<br><br>Himalayan Tokyo Cherry Blossom Team</td>
<td>GXW1020<br>GXW1020-V<br>GXW1020-T</td>
</tr>
</table>

| | | | |
|---|---|---|---|
| 1/14/2022 | https://gnews.org/m/299195 | <br>For You Latest Community<br>NFSC Miles Guo NFSC News<br>Miles has three guarantees for comrades-in-arms in China who want to buy Hcoin en<br>2022-01-14 11:54:49<br>洛杉矶盘古农场 HIMALAYA LA PANGU<br>1.1K 6.3K 6.6M<br>Summary: Miles has three guarantees for comrades-in-arms in China who want to buy Hcoin<br><br>Second, comrades-in-arms, I want to tell you that comrades-in-arms in China<br><br>the coins you buy that I always promise you three things, Miles will take all responsibility, and no one will take your personal information<br><br>If they take it away, I will always be responsible, second, no matter what the Communist Party does<br><br>they can't take any of your coins, and I will take the responsibility if your coins were taken away<br><br>The third one, after you buy the coins, if you lose money, Miles will be responsible, you can only earn, not lose<br><br>You can only earn, not lose, here's what Miles promises you for the comrade-in-arms in China | GXW177 |

| | | | |
|---|---|---|---|
| 1/19/2022 | https://gnews.org/post/p1881677 | GNEWS GNEWS Home Community<br>Original Life Economy Technology Military Law History Health G Translators Miles' Text<br>English<br>International<br>**Canada Vancouver Sailing Farm Daily News – Jan. 19th 2022(2)** en<br>2022-01-19 12:16:39 Page views: 222 Estimated reading time 2 mins<br>Summary: Canada Vancouver Sailing Farm Dialy News – Jan. 19th 2022(2)<br><br>5, According to MilesGuo: The G Insurance to be launched by the New Federal State of China is a type of decentralized insurance. From the date of its birth, it will give all GTV investors and GCLUB members a great gift, that is say, to get the same value of decentralized insurance for free. | GXW124 |
| 1/25/2022 | https://gnews.org/articles/292594 | NFSC<br>**Himalaya Coin Weekly Updates (January 17-23)** en<br>2022-01-25 16:21:47 \| Page Views: 320<br>*Summary: Miles Guo revealed the design of "cold wallet" and "hot wallet," which will become the most critical services of Himalaya Exchange.*<br><br>Translated by: MOS Health Team – Wenlei<br>GNEWS GTV<br><br>Last week, the price of the Himalaya Coin was floating around $42, with an average daily trading volume of about 50,000 coins. The total trading volume since inception is about 25.9 million coins, amounting to 2.59% of this year's coin issuance.<br><br>Currently, the Himalaya Coin is not open for global trading, so large institutional investors have not yet entered the market. Thus, the low trading volume results in the Himalaya Coin being severely undervalued.<br><br>In the live broadcast of this week, Miles Guo predicted that after H Pay will help Himalaya Coins circulate worldwide without the jurisdiction of any government and the requirement of local currency exchange. | GXC419 |

| | | | |
|---|---|---|---|
| | | Guo also revealed the design of "cold wallet" and "hot wallet," which will become the most critical services of Himalaya Exchange.<br><br>Hot wallet holders must access their account information through the Internet, which is at risk of being hacked. However, cold wallets' account information will be stored in hardware. And cold wallet holders can make transactions with each other. Before and after the demise of CCP, cold wallets will be the safest deposit devices for the Chinese.<br><br>Cold wallets can work with quantum computers and biotechnologies, and their passwords can be a form of biometrics. No government or fiat currency regulations can restrict cold wallets. Himalaya coins in the cold wallet will never get lost. If the hardware device is lost, coins can be recovered.<br><br>Himalaya Exchange is partnering with a company to store the core data of cold wallets on the moon or a satellite in space. Therefore, cold wallets will contain massive wealth on earth. | |
| 1/26/2022 | https://gettr.com/post/pqshefb3dd | <br><br>MILES GRAND LIVE January 9, 2022 Wengui Live Streaming<br>H-Coin Has the World's Most Severe KYC<br>Six Brands Announce Their Engagement<br>About to Exceed 100,000 per Coin<br><br>[00:03]<br><br>We are proud of our best KYC in all humanity. We have $5 billion in cash awaiting for KYC. That's not what I said. He checked it himself. We have six major brands to announce H-Coin, and then H-Coin can buy things. We will halt it. We will let our HPay be on-shelf and ask more KYC to come in. Finally, I told him, we briefly talked about this H-Coin issue with the governments of various countries. Miles, your design is awesome, you are a genius! Great! I told you how much H- | GXW1021<br>GXW1021-V<br>GXW1021-T |

| | | | |
|---|---|---|---|
| | | Coin will affect the future. I said, you see, payment system: When it opens, it will be the borderless payment system, especially when there are hot wallets and hard wallets. I tell you one simplest example. No one in the world can control money through a cell phone. Your coins, your HDO can interact and communicate at any time, and no one can stop. If you turn it into a cold wallet and put it on a hard drive, or something similar to a hard drive, a hard wallet, you can add your eye fingerprints, toe fingerprints, ass fingerprints, and any prints. No one can take it away from you, even if it's thrown away, say, when you're swimming, you'll find it again, and no one can see your personal information. After the H-Coin circulate and H-Payment has been made, [there will be] H-Insurance, H-Finance, H-Loan, H-Mortgage. When I told him these, they were all overwhelmed. I said that, out of the 260 trillion fiat currency printed out, only over 3 trillion flows to the digital currency, and 2 trillion flows to the digital currency today. You tell me how much the digital currency is. However, the only one currency that can flow and will always survive is called H-coin. Without Bitcoin and without Ethereum, it will definitely disappear, because it is a problem of laws and regulations, because our KYC, everyone has to do it from day one.<br><br>[02:11 SUPER]<br><br>Himalayan Tokyo Cherry Blossom Team | |
| 2/2/2022 | https://gnews.org/articles/287812 | <br>NFSC<br>Investors were amazed by the Brilliant Design of Himalaya Coin<br>2022-02-02 10:28:05 \| Page Views: 257<br>*Summary: In Miles Guo's live broadcast on January 24th, Miles once again interpreted the future and influence of the Himalaya Coin (H-Coin).*<br><br>Miles once again interpreted the future and influence of the Himalaya Coin (H-Coin).<br><br>Miles mentioned that every time the New Federal State of China (NFSC) holds discussions with national governments on the topic of H-Coin, participants are amazed by the genius design of H-Coin. | GXC418 |

| | | | |
|---|---|---|---|
| | | In response, Miles pointed out that when H-Coin operates its borderless payment system in the future, especially after the cold wallet and hot wallet are included in the system, anyone in the world can trade H-Coin at any time. And no one or institution can control the H-Coin owned by individuals or stop H-Coin from circulating into the market – this is what makes H-Coin unique. In addition, once it went into circulation, whether it's bread, gasoline, or a private jet could all be paid by H-Coin.<br><br>Another value of H-Coin will be reflected after its circulation is completed via H-Pay. At that time, the Himalaya trading system will launch a series of financial services such as H-Insurance, H-Finance, H-Loans, H-Mortgage, etc.<br><br>Meanwhile, Miles emphasized again that the future of digital currency must be decentralized. The core values of future digital currency depending on the person in charge, KYC, and whether it has Stablecoin .<br><br>In the end, Miles concluded by clarifying that NFSC's brothers-in-arms currently own 670 million H-Coins, and their interests must be prioritized. This is also the prerequisite for any individual or institution to invest in H-Coin, that is, not to strive for fame or wealth with brothers-in-arms. | |
| 2/8/2022 | https://gnews.org/m/283750 | <br><br><br>Miles Guo<br><br>…<br><br>At the end, I told him about the general conversations between us and the governments of various countries<br><br>conversation about the HCoin matter<br><br>(He said) Miles, this design of HCoin that you have is remarkable<br><br>you are a genius, you are amazing! | GXW175 |

| | | | |
|---|---|---|---|
| | | …<br><br>Wait until the circulation of H-Pay is completed, the HCoin<br><br>H-Insurance, H-Finance, H-Loan, and H-Mortgage<br><br>I told him about these few here<br><br>He was shocked | |
| 2/9/2022 | https://gettr.com/post/ptjrkz9237 | MILES GUO<br>@Miles · Feb 9<br><br>2/9/2022 Miles Guo: Three major events today - 1) I have started to openly fight the swamp in court for the first time; 2) I will go to the UK and Japan to fight the CCP at close range; 3) I will prepare for the worst in case of the CCP's threats. We will wage a full-scale war on the PAG case and will thoroughly expose the CCP's BGY scheme and infiltration against the West<br><br>2/9/2022 文贵直播：今天的三件大事 - 1) 首次在法庭上跟沼泽地公开较量; 2) 文贵将去英国与日本与中共短兵相接；3) 面对中共的威胁，文贵将做好一切最坏准备；我们将对PAG案全面开战并彻底揭露中共对西方的蓝金黄和渗透 | GXC310 |
| 2/9/2022 | https://gettr.com/post/ptl27m165f | MILES GUO<br>@Miles · Feb 9<br><br>2/9/2022 Miles Guo: To recover the wealth, dignity, and justice that the Chinese people have lost in the past 70 years, I will make myself a person that owns nothing and will move to London to fight UBS in court. After that, I will go to Japan to fight against the CCP at close range and will let the people across Communist China hear my voice directly.<br><br>2/9/2022 文贵直播：为找回中国人70年来失去的财富、尊严和公正，文贵将让自己变得一无所有，到伦敦跟UBS打官司，再到日本与中共短兵相接，让中共国每个角落都将直接听到七哥的声音 | GXC311 |

| | | | |
|---|---|---|---|
| 2/9/2022 | https://gettr.com/post/ptmc4ef232 | MILES GUO<br>@Miles · Feb 10<br>2/9/2022 Miles Guo: Why do I keep fighting against PAG and UBS in court? Not for money, but to expose the truths about Weijian Shan and Bo Shan as well as the collusion between UBS and the CCP. That our lawsuit against UBS was accepted in the UK means the judge has recognized that our claims have a factual basis.<br><br>2/9/2022 文贵直播：为何要跟PAG和UBS打官司？不是为了钱，而是揭露单伟建和单博的真面目并曝光UBS和中共的勾兑；UBS官司在英国被受理说明法官承认我们的索赔有事实依据 | GXC312 |
| 2/9/2022 | https://gettr.com/post/ptmi7v3e45 | MILES GUO<br>@Miles · Feb 10<br>2/9/2022 Miles Guo: The UBS case will unearth $50 trillion that the CCP has hidden overseas, which will allow the Chinese people to receive free education, health care, and funeral services and will eliminate all mortgage and credit card debts. The CCP sent people to lure me with money to settle with UBS, but they failed.<br><br>2/9/2022 文贵直播：UBS案将挖出中共在海外藏的50万亿美元，这笔钱能让中国人获得免费教育、医疗和丧葬并将免除所有的房贷和信用卡欠款；中共派人以金钱诱惑文贵跟UBS和解未果 | GXC313 |
| 2/9/2022 | https://gettr.com/post/ptmtpua7fa | MILES GUO<br>@Miles · Feb 10<br>2/9/2022 Miles Guo: Himalaya Coin has frightened the CCP, breaking its shackles on the freedom and wealth of the Lao Baixing - Himalaya Coin gives the Chinese an alternative channel to spend their money freely across the globe so that they can achieve independence of wealth.<br><br>2/9/2022 文贵直播：喜币让中共吓破了胆，它打破了中共对老百姓自由和财富的桎梏 - 喜币能让中国人有了另一个渠道得以在全世界自由地花钱，并实现财富的独立 | GXC314 |

| | | | |
|---|---|---|---|
| 2/16/2022 | https://gnews.org/articles/277491 | <br><br>We have seen how great the US government is, Crypto miners and (wallet operators of) digital currencies are exempt from the IRS reporting rules. This news means a lot.<br><br>Brothers and sisters, after Chamgpeng Zhao is finished we will benefit the most from it.<br><br>Our Himalaya Exchange is the fourth biggest digital currency exchange in the world. Fellow fighters, you own the fourth largest digital currency exchange.<br><br>If the digital banking of Himalaya Exchange were launched and if a so-and-so country invested (in the Himalaya Exchange), you would get wealthier while I go bankrupt.<br><br>Most importantly, your money would not be ripped off by the third party. How big the benefits would be!<br><br>More importantly, (the Himalaya Coin) is without borders, nor is it confined to any physical boundary.<br><br>The most crucial thing is the issuance of the Himalaya Coin is limited. However, Binance has no restrictions on issuance of digital coins, it can issue as many digital coins as it wants and it will never offer you any explanation. But only 1 billion Himalaya Coins are issued each year, it’s impossible to issue an extra Himalaya Coin. Fellow fighters, the more you keep them the more valuable they will be.<br><br>That’s for sure because there are limited number of Himalaya Coins in the market. If you think about the fiat currencies in any country, they are printed without limits. It is so terrible. Currently, the CCP itself has admitted that it had printed 46 trillion RMB. In fact, it is at least 100 trillion RMB. So, the Himalaya Coin can benefit from the policy of the US government. | GXC491<br>GXC491-V |

| | | | |
|---|---|---|---|
| | | After, the Americans have full access to the Himalaya Coin, after Himalaya Coins can circulate legally, and the Himalaya Pay is widely used. Brothers and sisters, is there a safer place in the world to keep your money than the US? The only place in the world (to put your money) that is safer than the US is in the form of Himalaya Coin at the Himalaya Exchange, which will enable you to use your wealth in the smoothest way such that your promises will be fulfilled immediately and cannot be backtracked. This shows the fundamental nature of currency. Look at the bright side of Himalaya Coin and UI can tell you, the best is yet to come.<br><br>The major significance represented by Himalaya Coin has opened a door to the future of the finance and wisdom of humankind which is beyond your imagination. | |
| 2/18/2022 | https://gnews.org/articles/276829 | International<br>**Broadcast\|Whoever sells the HCoin in over-the-counter market will regret in future**<br>2022-02-18 06:36:03 \| Page Views: 161<br>*Summary: When referring to the over-the-counter trading of H-coin in the live broadcast on Feb 13th, Miles Guo said whoever cashed out by selling H-coin would definitely regret it in the future.*<br><br>By: MOS Media Team- Mindblade | GXC417 |

<table>
<tr>
<td>2/19/2022</td>
<td>https://gnews.org/articles/275742</td>
<td>
Miles Guo NFSC CCP virus<br>
The credit of government, banks and medias is going to collapse, HPay will reshape world civilization<br>
2022-02-19 15:31:24 | Page Views： 217<br>
Summary： In the five years of the Whistleblower Movement, Miles Guo, the founder and leader, have enlightened us and revealed how the Chinese Communist Party (CCP) and the world's dark forces have controlled the world. The evil CCP made the holy city - Hong Kong become hell. Hong Kong is suffering from a severe CCP virus pandemic at this moment. Hong Kong has the world's best hospital system, however it is collapsing now.<br>

<br>
Translated by: MOS Translation team – Tony MG<br><br>
In the five years of the Whistleblower Movement, Miles Guo, the founder and leader, have enlightened us and revealed how the Chinese Communist Party (CCP) and the world's dark forces have controlled the world.<br><br>
Banks and other financial institutions, have been making things difficult for ordinary people and making various deductions. Fortunately, the Himalaya Exchange, HCoin and Hpay have been launched one after another. They light up the dark world like lightning. HPay transfers money (HCoin & HDollar) in seconds, without the need for any third party, breaking the bank's control over ordinary people.<br><br>
The CCP virus and vaccine war is still on-going. At this time when governments, banks and medias all over the world are losing their credit, the Whistleblower Movement, the New Federal State of China and the G platforms (G-TV,GNews,GClub,GFansion), especially the launch of HPay, are reshaping world civilization.
</td>
<td>GXC416</td>
</tr>
</table>

| | | | |
|---|---|---|---|
| 2/20/2023 | https://gnews.org/m/946768 | <br>For You Latest Community<br>International Economy Miles Guo<br>Guo and Feifei Show A10 Q&A ( Part 2 ) en<br>2023-02-20 11:09:42 Author: Miyali7768(文玉) 翻译: GucciLVChanel Edit: DM<br>喜马拉雅美国上海农场003<br>45 23 4.3K<br>Summary: Answering questions and resolving doubts, interpreting legends;The right way is smooth,Contributing to success, natural success<br><br>1. The farm loan project that I invested with my family, can the A10 project be split into two contracts this time?<br><br>Yes.<br><br>2. Excuse me, the old investment is less than 100,000, and now I sell coins in the secondary market to get 100,000. Can I sign a contract directly with the fund company?<br><br>The new money cannot be merged with the old money, each is a fund.<br><br>3. Directly use HDO 100,000 to vote for A10. Do you directly ask for accounts from the 10 contacts in the alliance announcement? Or ask the farm directly for an account?<br><br>Directly ask the comrades in the alliance announcement for an account.<br><br>4. At the beginning of 2022, the U.S. dollars were transferred to the Himalaya Federal Reserve to become HDO. Buying H Coins with HDO has never been sold. May I ask that all such HDOs, including HDOs that have been used to purchase H Coins and the remaining HDO in Himalaya Federal Reserve, can be counted as A10 investment ? Is there a reward of 5% H Coin?<br><br>Can. However, after January 28th, there is no 5% reward for HDO earned from selling coins.<br><br>5. If only 5,000 US dollars can be invested in A10?<br><br>Yes, A10 can only be invested in the form of HDO, and there will be a separate contract.<br><br>6. Before the launch of the A10 project, is the fund for recharging HDO to buy HCN considered an investment? | GXW180 |

| | | | |
|---|---|---|---|
| | | No.<br><br>7. Is the 10% distribution of H Coin for each farm?<br><br>Yes, two releases have been completed.<br><br>8. Can the newly invested fund be changed into Phoenix's supplementary fund?<br><br>Can.<br><br>9. Can the GClubs card be transferred to the child's name? Because I have multiple G cards.<br><br>Not currently.<br><br>10. Is the VOG less than 5,000 yuan eligible to invest in A10?<br><br>Yes, this is a direct transfer, regardless of the amount.<br><br>11.Can the SEC refund less than $10,000 be transferred to A10?<br><br>Can, but there is no GClubs card for less than 10,000.<br><br>12. If don't have a GClubs card, can I still vote for A10 with a minimum of 5,000?<br><br>Can.<br><br>13. Now sell coins to make up money (SEC freeze), and after the freeze is released, invest in A10 to enjoy 5%. Is this considered to be a care for the old chair?<br><br>Yes.<br><br>14. Now the Gettr coin is 0.01 USD, 1 USD investment is for 1 Gettr coin? Or 100 Gettr coins?<br><br>1 Gettr coin for 1 USD.<br><br>15. What should I do if I want to invest in A10 for less than 100,000?<br><br>Just put in through HDO.<br><br>16. May I ask if the amount of the old chair is less than 10,000 yuan, can I make up for 10,000 yuan, and will I be given a GClubs card?<br><br>Yes. | |

| | | | |
|---|---|---|---|
| | | 17. Can I transfer USD to the Himalaya account now?<br><br>Yes, the farm has deposit channels to help you transfer.<br><br>18. How to invest in A10 without KYC?<br><br>Without KYC, deposit through HDO, you can find farm assistance.<br><br>19. Can I invest in A10 if I sell non-welfare coins in the secondary market and exchange them for HDO?<br><br>Can, there is no 5% bonus.<br><br>20. If the loan is transferred to A10, can it be changed to my daughter's name?<br><br>Can, you must first register with the farm.<br><br>21. Can buying a new card count as a supplement to the SEC?<br><br>Can.<br><br>22. Can my HDO with legal currency deposit be split into two people's funds for investment?<br><br>Can.<br><br>23. The new A10 investment is less than 100,000 US dollars, when can I invest money?<br><br>Now you can vote through HDO, and ask for an account from the contact person announced by the alliance.<br><br>24. Can the farm loan 20500 and VOG 9500 be combined into a 30,000 GClubs card and the existing 20,000 card can be upgraded to a 50,000 card?<br><br>It is difficult to operate, try to help everyone solve it.<br><br>25. Is there a form that needs to be filled out if I want to re-apply for A10 after the SEC refunds?<br><br>Find the 10 contacts posted.<br><br>26. How to calculate the annual fee of the gifted GClubs card?<br><br>Like the original. | |

| | | | |
|---|---|---|---|
| | | 27. Will the 0.7 of the H Coins quota obtained by the old investment also be included in the A10 project?<br><br>Yes.<br><br>28. The SEC has 15,000, and the farm loan is 5,000. Is it for 20,000 cards?<br><br>Yes.<br><br>29. The equity of 5% GATE + 5% Hey Fed is shared by all comrades in arms. Does every 10,000 US dollar investment correspond to 10,000 shares?<br><br>The proportion of your 5% stock equity is determined by the number of shares issued by the company. How many specific shares you can get in the end depends on the final number of shares issued.<br><br>30. Is it okay to add up to A10 if I vote for a card with an amount of 50,000?<br><br>The original funds are transferred directly, and the new investment is as much as it is.<br><br>31. Can comrades in the United States, Canada, and Japan accept 10% unconditional coins with their relatives' Xibi accounts, which can help us have more funds to invest in A10?<br><br>Just find a farm.<br><br>32. Comrades in the United States, Canada and Japan cannot have KYC now, so they cannot have HDO?<br><br>You can vote through the farm.<br><br>33. There are welfare coins for the old chairs, and is there a 5% reward for making up the money?<br><br>No.<br><br>34. The sum of previous loans has exceeded 10,000. When can I get the card?<br><br>It takes some time to get the card. If you want to get the card quickly, you can complete the investment through the card company. The money invested in the fund has to wait for the final unified issuance of the card.<br><br>35. Just came in, invested a total of 12,000 US dollars in new GTV on May 10, 2022, can it be counted as an A10 project now? | |

| | | | |
|---|---|---|---|
| | | Can.<br><br>36. Is there any reward for the pure additional funds of HDO in the past?<br><br>The HDO that has been transferred to FMV will receive additional rewards.<br><br>37. I withdraw money for the farm but I get HCN, is there a 5% reward?<br><br>Yes, but your farm needs to provide credentials.<br><br>38. There is no 5% of those who sell coins. Is there any flat coins?<br><br>Yes.<br><br>39. May I ask whether to make up the SEC funds now with HDO or legal currency?<br><br>Both methods are fine.<br><br>40. If the old investment reaches 10,000 yuan, you can get a gift card, but the SEC is still freezing, can you still get a gift card now?<br><br>Just invest back.<br><br>41. Excuse me, how can I return 10% of the fund 0.7 before and it is SEC?<br><br>Cannot.<br><br>42. Can those who have not participated in the farm invest in A10 by purchasing GClubs?<br><br>Can. But you have to contact us to register you. As long as you voted for A10, it is recommended to join the farm, otherwise it will be difficult to synchronize the follow-up information, which will cause many problems.<br><br>43. People who have invested 10,000 GTV in the early stage and have already received 5,000 H Coin, now buy another card, can they get 5% of H Coin and 1:1 flat coin?<br><br>Yes, all new investments are 5%.<br><br>44. The amount of VOG seized by the SEC is less than 10,000 yuan. Can you make up 10,000 yuan to get the card after unsealed?<br><br>Can. | |

| | | | |
|---|---|---|---|
| | | 45. If the 0.2 registration has been cancelled, will there be any other benefits this time?<br><br>There is a 5% bonus for investing back in A10.<br><br>46. In the future, if I sell H coins, can I remit HDO to the farm and exchange them for Taiwan dollars?<br><br>Find Da Niu to exchange Taiwan dollars and withdraw.<br><br>47.When will the A10 contract be available? The previous remittance to A15 was returned, and the bank said that there is no contract and no remittance?<br><br>The A10 contract is being processed, and it should be available soon, maybe two to three weeks, and will be provided as soon as possible.<br><br>48. Is a donation required to join the farm now?<br><br>Unnecessary.<br><br>A10 project consultation link: https://a-10.zendesk.com/hc/zh-cn<br><br>GClubs alliance Q&A platform https://gclubscs.zendesk.com/hc/zh-cn/requests/new | |
| 2/21/2022 | https://gnews.org/articles/274345 | <br>NFSC<br>**Lie-Flat Coin will Put Whistleblower Movement Comrades First**<br>2022-02-21 10:15:41 \| Page Views: 203<br>*Summary: The Lie-Flat Coin(LFCN), supposed to be listed in June this year, will first benefit the Whistleblower Movement (WM) comrades.*<br><br>Translated by: MOS Translation Team – Eleutheria Lee<br><br>In the grand broadcast on February 18, Miles Guo revealed that the Lie-Flat Coin(LFCN), supposed to be listed in June this year, will first benefit the Whistleblower Movement (WM) comrades.<br><br>The LFCN will be divided into several rounds of distribution. The LFCN policy will first ensure benefit toward the WM comrades, and the price would be the cheapest. Miles told investment institutions that | GXC415 |

| | | | |
|---|---|---|---|
| | | all WM volunteers, the rule of law foundation (ROLF) donors, GClub members, GTV investors, and comrades who own Himalaya Coins must be given priority to protect their interests, of which the ROLF donors are the first consideration.<br><br>In addition, the first round of LFCN distribution is given to WM volunteers, especially those who help WM comrades in China get their reward outside China. The LFCN will reward the ROLF donors, followed by the comrades promoting Himalaya Pay, GClub members, and GTV investors. | |
| 3/25/2022 | https://gnews.org/articles/247043 | <br>Miles Guo NFSC<br>**Miles Guo Live Broadcast Summary March 25, 2022** en<br>2022-03-26 21:41:52 \| Page Views: 288<br>*Summary: Gfashion's use of HPay payment makes digital currency transaction take a physical form. It is an actual business deal of great significance.*<br><br>Source: https://gettr.com/post/p11tme3b4de<br>1. Gfashion's use of HPay payment makes digital currency transaction take a physical form. It is an actual business deal of great significance.<br><br>1. Gfashion's use of HPay payment makes digital currency transaction take a physical form. It is an actual business deal of great significance.<br><br>…<br><br>7. GCLUB Annual Meeting is on March 26. There will be sweepstakes with a total of $2m prize<br><br>8. The Chinese can only have security and understand the meaning of wealth if they have the right to mint money. H coin and Tangping Coin are the world's safest, the forever inalienable creators of wealth | GXC412 |

| | | | |
|---|---|---|---|
| 3/25/2022 | https://gnews.org/articles/247550 | <br>Miles Guo NFSC<br>**3/25/2022 Summary Of Mr. Miles Guo Live Broadcasting** en<br>2022-03-26 03:57:09 \| Page Views: 329<br>*Summary: 3/25/2022 Summary Of Mr. Miles Guo Live Broadcasting*<br>1. **Gfashionaccepts**<b> payments through H-Pay</b>**. It makes huge sense that digital currency transactions in**retail** stores are real business<b></b> activities<b></b>.<b></b>**<br><br>8. The CCP has just sent several groups of people to deal with Mr. Miles Guo, Wang Yanping and the people of HimalayaExchange in the UK.<br><br>…<br><br>14. Only when the Chinese really master the power of currency can they have a sense of security and understand the meaning of wealth! Thepeople [sic] of the New Federal State of China will create the monetary power that no one can plunder – Minting Rights! Himalaya Coins andTang [sic] Ping (Lying-flat) Coins are the safest in the world and forever inalienable creators of wealth. | GXC413 |
| 3/27/2022 | https://gnews.org/articles/245966 | <br><br><br>HCoin and Tang Ping Coin must be the creators of the most reliable, secure, convenient, and lowest-cost digital currency of the world and a private wealth never be deprivable.<br><br>However, the CCP's digital currency is a huge scam. For any digital currency or fiat currency that have been centralized, the governments have power to make them disappear at any time without any legal responsibility. HCoin and Tang Ping Coin are the future digital block | GXC411<br>GXC411-V |

| | | | |
|---|---|---|---|
| | | chain currencies, with features of encrypted, non-repeatable, unable to distort, inalienable, point-to-point, unrestricted, third party free and eternal existence. It is true wealth for individuals. | |
| 4/2/2022 | https://gnews.org/articles/241504 | <br>Economy Miles Guo NFSC<br>H-Coin Trading Volume Is Soaring<br>2022-04-02 09:51:35 \| Page Views: 990<br>*Summary: Miles Guo said that the trading volume of H-Coin has soared. Up to now, the total trading volume of H-Coin has increased by 10 times, and the single-day transaction volume is 10 times of the initial launch.*<br><br><b></b> *Follow NFSC News on Gettr* ** \| *Gnews on Gettr* **<br>Translated by: MOS Translation Team – Eric2020<br><br>In the same-day broadcast, Miles Guo said that the trading volume of H-Coin has soared. Up to now, the total trading volume of H-Coin has increased by 10 times, and the single-day transaction volume is 10 times of the initial launch. The daily over-the-counter (OTC) trading volume is more than 10 times the transaction on the Exchange. Prominent figures are fond of H-Coin, and one of them specially flew to the London H-Exchange for inspection. They said: "H-Coin and H-Pay are the hope of future digital currencies," and they have very high confidence in the growth of H-Coin's transaction volume. | GXC410 |
| 4/12/2022 | https://www.youtube.com/watch?v=OKCEh1CB0ZE | <br><br><br>Q: Give me, and our viewers and listeners, the 30-second definition of a cryptocurrency.<br><br>A: Sure. In a nutshell, cryptocurrency is a form of digital currency. Um, they use the cryptography technology to secure any transactions. It's quite different because they don't need, um, a third party, like a bank, | GXC371-V1 |

| | | | |
|---|---|---|---|
| | | to verify any transactions. Instead, all the transactions are recorded in a distributed ledger, a public ledger, called blockchain. And all the digital currencies are stored in a wallet, a digital wallet. And as long as there is internet, you can use digital currency. It's very convenient. | |
| 5/13/2022 | https://gnews.org/articles/199520 |  <br><br>[1:54] If you are an early investor<br><br>GClub, G-Fashion<br><br>And have access to HCN<br><br>Please contact your farms | GXC406-V |
| 5/15/2022 | https://gettr.com/post/p1a59v1b9e5 |  <br><br>5/15/2022 Miles Guo: A very influential figure in the financial sector from Europe said that he is investing in who we will be in ten years. More than 20 bigwigs at the Monaco Historic Grand Prix yesterday were all fellow fighters, including three people from the Rothschild family. All these bigwigs have invested in the G-series and hope that the CCP will be taken down soon. The most discussed issues in Monaco yesterday were the Himalaya Coin, the Whistleblowers' Movement, Xi Jinping's health, and the disappearance of the luxurious yachts of Russia and Communist China. | GXC351<br>GXC351-V |

| | | | |
|---|---|---|---|
| 5/16/2022 | [https://gnews.org/articles/201014](https://gnews.org/articles/201014) | Miles Guo NFSC<br>**HCoin Weekly Analysis and Summary (May 9 - May 15)**<br>2022-05-17 19:22:11 \| Page Views: 131<br>*Summary: The digital currency market has plummeted over the past week, with Bitcoin and Ethereum both falling by around 20%. In comparison, the price of HCoin has remained stable at around $45 and has not been affected by the overall volatility of the digital currency market.*<br><br><br>保存草稿预览发布添加标题<br>** Follow NFSC News on Gettr \| **Gnews on Gettr** **<br>Translated by: MOS English Team – Zee Li<br><br>The digital currency market has plummeted over the past week, with Bitcoin and Ethereum both falling by around 20%. In comparison, the price of HCoin has remained stable at around $45 and has not been affected by the overall volatility of the digital currency market. The average daily trading volume of HCoin over the past week is about 30,000 HCoins, and the total trading volume of HCoin since its launch is about 36.8 million, accounting for only about 3.68% of the total issue volume this year. At this point in time, HCoin trading is not yet fully open globally, and the price is still highly undervalued.<br><br>…<br><br>Miles says that the HCoin will mature over a period of four to five years and become the fairest currency in the world. It is estimated that in the next three to five years, the price of HCoin will rise to $1,000 and will have 10-20 million top-end, long-term users. Once HCoin is recognized by sovereign countries and becomes a national reserve currency, the price will reach $10,000 to $20,000. HPAY will accept all digital currency transactions in the future, and HCoin will launch a series of financial products. With HCoin backed by stablecoins and gold, and a potential market of over 1 billion Chinese, the Himalaya Exchange is poised to become the largest digital currency trading platform in the world.<br><br>Luna coin plunged 99.99% to almost zero this week from about $120 a month ago, and its stablecoin UST plummeted from $1 to under 20 cents, exposing a major flaw in the current stablecoin reserve in the digital currency industry. Miles emphasized in the live broadcast that | GXC484<br>GXC484-A |

| | | | |
|---|---|---|---|
| | | traditional financial institutions and many digital currency projects around the world collapse when faced with a run. But the HCoin's stablecoin, HDO (HDollar), can guarantee that no run will ever happen under any circumstances. The stablecoin HDO and the USD deposited by users always maintain a constant 1:1 exchange rate, without any financial leverage or room for misappropriation. | |
| 5/20/2020 | https://gnews.org/m/204317 | <br><br>In yesterday's live broadcast, Miles Guo was delighted to announce that the U.S. Federal Government has formally investigated Sara Lihong Wei, also known as the 'nine-fingered demon' and her gang. As a result, Wei will be fined $10 million for using GTV investors' money remitted to VOG.<br><br>…<br><br>Miles Guo and the global Farm alliance safeguard the losses of all the comrades that Wei infringed on their investment interests by taking visible risks with a guarantee to allow all the VOG investment comrades to continue to participate in the GTV and the H-coin investment.<br><br>…<br><br>Mr. Miles congratulates all comrades-in-arms again for finally seeing the moment that the 'nine-fingered demon' is in court for trial.<br><br>Wang Dinggang, Yan Limeng, Gao Bingchen, etc., will all be justly judged like the 'nine-finger demon' and go to hell and never be born. Therefore, direct confrontation with evil is the best way. | GXW193 |

| | | | |
|---|---|---|---|
| 5/20/2022 | https://gnews.org/articles/34467 | Miles Guo International<br>**Broadcast\| Weekly Analysis and Summary of Himalaya Coins (May 2 – May 8)**<br>2022-05-20 03:23:56 \| Page Views: 216<br>*Summary: Over the past week, the price of Himalayan Coin has risen slightly to around $46, with an average daily trading volume of about 60,000 coins. The total trading volume of HCoin since its launch is about 36.6 million , accounting for only about 3.66% of this year's total mintage. Trading of HCoin is not yet fully available worldwide, and the price is still seriously undervalued.*<br><br><br>By: MOS Fitness Team – Jun<br><br>Over the past week, the price of Himalayan Coin has risen slightly to around $46, with an average daily trading volume of about 60,000 coins. The total trading volume of HCoin since its launch is about 36.6 million , accounting for only about 3.66% of this year's total mintage. Trading of HCoin is not yet fully available worldwide, and the price is still seriously undervalued.<br><br>Miles Guo revealed in his recent live broadcast that 50% of the HCoin investment in the last month came from investors outside the Whistleblower Movement fellow fighters. A U.S. company with a brand purportedly worth several hundred billion dollars recently expressed its interest in accepting HPay for trading its products. Since the launch of HCoin, Himalaya Exchange has not yet done any advertising or any promotion, but is fully focused on technology upgrade, R&D and obtaining more financial licenses. If HCoin had started advertising after obtaining all the licenses, the influx of money would have been unimaginable. Although Himalaya Exchange and G-Series are thriving, Miles recently testified publicly in court that he does not hold any shares in HCoin or Himalaya Exchange. | GXC464 |

| | | | |
|---|---|---|---|
| 5/23/2022 | https://gnews.org/articles/33017 | <br>Miles Guo International<br>**Broadcast\|The Value Of Himalaya Coin Will Further Take Off**<br>2022-05-23 06:34:11 \| Page Views: 185<br>*Summary: On May 2nd, Miles Guo talked about Himalaya Coin (H-coin) in his live broadcast and frankly said that the future of H-coin is very optimistic and its value will exceed everyone's imagination.*<br>By: MOS Fitness Team – Wenqiu<br><br>On May 2nd, Miles Guo talked about Himalaya Coin (H-coin) in his live broadcast and frankly said that the future of H-coin is very optimistic and its value will exceed everyone's imagination. | GXC436 |
| 5/24/2022 | https://gnews.org/articles/50370 | <br><br>If at the time, H-coin and HPAY doesn't have the stable coin design feature, the coin is basically worthless. Have you seen the trading volume with H-coin in the past two days? I was stunned. You know the coin's trading volume, now the trading volume is more than 90,000 from 80,000 until now increased to 90,000. This is normal.<br><br>Do you see that? What does it mean? This transaction volume indicates the coin is moving towards vastly being used in trade, commercialization, and circulation. Some people are so smart to the degree that they have already used the coin as a tool to exchange materials. | GXC445<br>GXC445-V |

| | | | |
|---|---|---|---|
| | | It is the newer version of HPAY which is not yet online. I can tell you what HPAY is now. It's like the QQ vehicles in China. What is the next version of HPAY? Directly step into Tesla's electric vehicles, new energy vehicles. It's such a big gap. Similarly, to a baby that can speak at birth or born to do boxing fights.<br><br>This is HPay now and it is still a fetus. Therefore, the volume of this transaction is very scary. This trade volume is not price dominated. Remember this. It is not just the price alone. It is not a speculative trade. The scariest thing is that all the Ethereum, LUNA, USDT, Dogecoin, it's all a speculation on the price of the coin. It's all dirt. Even the value of Ethereum is an NFT (value associated with the digital file it references). There isn't an actual trade or the value in commodity trade. | |
| 5/26/2022 | https://gnews.org/articles/52361 | <br>Miles Guo NFSC<br>Tang Ping Coin Truly Keeps the Word of "Time Is Money"<br>2022-05-26 20:11:46 \| Page Views: 307<br>Summary: In the Grand Live Broadcast on May 24, Miles Guo mentioned that Tang Ping Coin (literally "lying-flat coin" reflecting a mentality that rejects the rat race) is also a media coin and advertising coin. Its value is also advertising value.<br>Follow NFSC News on Gettr \| Gnews on Gettr<br><br>In the Grand Live Broadcast on May 24, Miles Guo mentioned that Tang Ping Coin (literally "lying-flat coin" reflecting a mentality that rejects the rat race) is also a media coin and advertising coin. Its value is also advertising value.<br><br>…<br><br>The decentralized design of the lying flat coin (Tangping coin) is a people-oriented model in the web3 era. It quantifies the user's time on the Internet into currency, and you can get the lying flat coin (Tangping coin) as long as you use it. The essence of time is money, and time spent on the Internet is, of course, money. Live broadcasting, sending emoji, sending articles, and browsing messages can automatically get benefits. Miles Guo also mentioned that in the future, if media other than the G series, such as Google and Apple, are connected and used, its value-added rate will be astounding. | GXC446 |

| | | | |
|---|---|---|---|
| 6/3/202 | https://gnews.org/articles/48278 | <br>International<br>Broadcast\|Good News on the Himalaya Exchange Is More to Come (Video)<br>2022-06-03 10:03:16 \| Page Views: 116<br>Summary: In the grand livestream on May 22, Miles Guo said that if digital currencies have no anchors, they are likely to be maliciously manipulated. However, Himalaya Coin (HCN) is an eternal and absolute stable coin.<br><br>By: MOS Fitness Team – Ashley<br><br>In the grand livestream on May 22, Miles Guo said that if digital currencies have no anchors, they are likely to be maliciously manipulated. However, Himalaya Coin (HCN) is an eternal and absolute stable coin. In other words, one HDO is pegged to one U.S. dollar, which will never change. At the same time, Himalaya Exchange is a responsible financial entity with a legal representative. Recently, it has obtained a new license in a country, now remains confidential, and there will be more exciting news to come. By contrast, Binance does not have a legal financial license or a physical office. Yet it rolled out a digital currency, with no license, no real entity, and no anchors, which fits all the characteristics of scams. | GXC444 |
| 6/8/2022 | https://gnews.org/articles/26181 | <br>Miles Guo NFSC<br>Comrades Joining the Whistleblower Movement Can Play with Top Wealth Owners<br>2022-06-08 04:08:55 \| Page Views: 274<br>Summary: Join the New Federal State of China, explode revolution, save the brainwashed Chinese people, fully realize the evil of the Communist Party, realize the greatness of the New Federal State of China, and make the comrades the New Federal State of China people who have HCoin but not vaccinated.<br><br>Translator & Editor: Emeline<br><br>Miles Guo said that participating in the Whistleblower Movement and joining the new Federal State of China allows the comrades to play with the top wealth owners and investors in the world. Like Mr. Bannon, Mr. Peter Navarro, Mr. Jason Miller, Mr. Morgan, the J.P. Morgan family, as well as European, American and Japanese investment institutions and | GXC414 |

<table>
<tr><td></td><td></td><td>large families, which even you beg with money they will not play with you. However, it is because of the Whistleblower Movement, because of the new Federal State of China, the comrades can play with so many investors together.<br><br>…<br><br>Those who participated in the Whistleblower Movement have never shown their faces, but they all received Hcoins, have money to live and live with dignity. Miles Guo emphasizes that having a coin (HCoin), a card (GCLUB) and no vaccination (not vaccinated), especially no vaccination, is the biggest thing on earth!</td><td></td></tr>
<tr><td>6/10/2022</td><td>https://gnews.org/articles/42909</td><td><br>Culture and Faith | Miles Guo | NFSC | CCP virus<br><br>6/10/2022 Summary Of Mr. Miles Guo Live Broadcasting<br><br>2022-06-11 10:04:45 | Page Views: 198<br><br>Summary: 6/10/2022 Summary Of Mr. Miles Guo Live Broadcasting<br><br>1. The vaccine disaster is not a conspiracy theory. The CCP and the evil forces around the world use vaccines to eliminate the people they do not need and leave the people they need.<br><br>11. Himalaya Exchange will have other coins (Abu Dhabi coin), and free from the long arm of the dollar.<br><br>…<br><br>13. The price of Himalaya Coin remains stable and may become a stable coin, replacing fiat currency.<br><br>14. Himalaya Coin is like a black hole, sucking all the money from the CCP.<br><br>15. The second batch will be issued 1 billion Himalaya Coin, trying to let the fellow fighters get 200-300 million, so Mr. Miles Guo doesn't want the price to be too high, to give the fellow fighters at a better price.<br><br>…<br><br>20. Tangping (Lying-flat) Coin will definitely exceed Himalaya Coin.</td><td>GXC443</td></tr>
</table>

| | | | |
|---|---|---|---|
| 6/14/2022 | https://gnews.org/articles/31862 | <br>Economy International<br>Cryptocurrencies other than H-coin Crash: Bitcoin Falls off a Cliff, NFT Plunges<br>2022-06-14 09:02:41 \| Page Views: 105<br>*Summary: Bitcoin prices soared in November 2021, reaching nearly $68,000 per coin. Ether also peaked in the same month, reaching nearly $3,500 per coin.*<br><br>Himalaya coin, in stark contrast, has seen a steady price as all digital currencies plummet, with even Mrs. Morgan Connie saying, "Himalaya coin is very clean." | GXC425 |
| 6/24/2022 | https://www.youtube.com/watch?v=Hm8eQvAJSjc |  | GXC463<br>GXC463-V |
| 10/21/2022 | https://gnews.org/articles/482557 | <br>Weekly Analysis and Summary of Himalayan Coins(HCN) (October 10th-October 16th)<br>In the past week, the price of HCN has stabilized at about $27, with an average daily trading volume of about 120,000 HCN and a weekly trading volume of about 850,000 HCN. The total trading volume of the HCN since its launch is about 60.6 million coins, accounting for only about 6.06% of the total issue volume in the first year. At present, HCN trading is not yet fully open worldwide, and the price is still seriously undervalued. | GXC480 |

| | | | |
|---|---|---|---|
| | | This week, Miles Guo said that as the world increases the supervision of digital currencies, it will become more and more difficult to issue new digital currencies, and most digital currencies on the market are currently illegal. Himalaya Exchange has complete KYC certification, national filing and registration, and 100% anchored stable coins, which will defeat more than 99% of digital currencies in the face of future supervision by various countries. | |
| 11/6/2022 | https://gettr.com/streaming/p1x3lmd82c5 |  <br>GXW1024-V1<br>Timestamp: 1:55:40-1:59:11<br><br>So now we see…now it's $24 for H coin, it seems like that it went down $3.<br><br>Oh!<br><br>We…recently…for example…as I have mentioned before, all VOG, VOG's original fellow fighters and Phoenix fellow fighters, including worldwide…um…the closed/blocked funds and GTV's Lao Yi Zhi [ph] [Old chair] fellow fighters. We had an internal conference the day before yesterday, next the Alliances will make the announcement. I am going to say it in a simple way personally.<br><br>Any VOG, either $20 or two million dollars, all can be counted as a Lao Yi Zhi [ph]. We will treat [them] the same way as Lao Yi Zhi [ph] because these people use their lives together with us to extinguish the Communist Party. So we have to remember, it doesn't matter if it is Phoenix City, it doesn't matter if it is VOG, it doesn't matter how much money Lao Yi Zhi [ph]'s has…as long as the money remitted out from our own account or pocket, and also because any kind of Chinese | GXW1024<br>GXW1024-V<br>GXW1024-TX<br>GXW1024-V1 |

| | | | |
|---|---|---|---|
| | | Communism [蓝金黄和**超法律超限**战] leads to the closed/blocked fund, if you lose it, Brother Seven will be responsible for it!<br><br>Treating the same way as Lao Yi Zhi forever. We will treat everyone the same for all the donors to the rule of law foundation.<br><br>This is the next series of things that we are going to do. Including: everyone should remember, for March 1st…March…we start from now, it's like saying…the money returned from Lao Yi Zhi [ph] and the later…the later…VOG and Phoenix city and other many locations, including: DC, the original farm in Italy, the farm in France, the closed/blocked money came back, if the money was sent back to your account [U/I], it might be 30 days or 40 days, the time, you just continue to buy the cards or just continue to join the investments.<br><br>Your coins will be given to you, the quota. If the money was sent back to your account, exceeding the time, and you did not put it back, just to make it fair for the other fellow fighters, your quota needs to be taken back.<br><br>For this quota, it's not going to be yours. For this quota, it will not be given to Himalayan Exchange. For this quota, our Alliances will buy it. The Alliances will use it for other fellow fighter's investment quota in the future…for everyone, or use other methods, like distributing to the fellow fighters. Anyways, it's not going to be given to the non-fellow fighters.<br><br>Moreover, everyone should remember, if on March 1st, what if Lao Yi Zhi's [ph] money is not returned, Phoenix city's money is not returned, right? What's going to happen if VOG's money is not returned? [U/I].<br><br>Remember, if one year is not good, Brother Seven will wait for you one year. If two years is not good, I will wait for you two years.<br><br>Brother Seven absolutely will wait for you like a dumb wife waiting for the husband to come back home. Ah, Brother Seven and other [U/I] absolutely will wait for you like a dumb wife waiting for the husband, looking forwards, will not give up waiting for you like waiting for the husband to come back to room. This is New China Alliances. New China Alliances. Until you…until you enter into the bridal chamber. Understand?<br><br>But there is one condition, for these…your returned funds…when it is time for your returned funds to come back, the time is given to you, you need to invest back in. if you don't invest back in, it's like you…your quota will be gone. All right? | |

| | | | |
|---|---|---|---|
| 11/9/2022 | https://gnews.org/m/515648 | <br><br>Himalaya Exchange has real stable coins pegged to USD and one of the most advanced blockchain technologies. | GXW171 |
| 11/27/2022 | @milesguo GETTR | <br><br>What is the most important about GETTR's future? It is the future of integrated payment, transactions and a global intelligence marketplace for information exchange. After the mass vaccinations, GETTR will definitely become the most important social media against the unproven toxic vaccines and CCP vaccines. Thus, it will become the most trusted media of conscience. Then, it will become the most trusted payment platform in the world, the credit platform. And it will become the first of Web 3.0. Payments, the digital, blockchains, high credit, freedom of speech.<br><br>Now look at Twitter. Only one person in all of humanity has ever said that since the day Musk bought Twitter, GETTR has been the biggest beneficiary. If he didn't buy it, Twitter would die. He bought it, and Twitter will still die. | GXGTR1 |

| | | | |
|---|---|---|---|
| | | Who knows how awesome your seven brother (Miles Guo) is. We must carefully learn the GETTR studio. The earlier you get familiar with it today, the better the money you will earn in the future than the work. GETTR Coin will be the only platform in the future where all kinds of digistal currencies in the world are allowed to trade. And it's legal, compliant, and all approved. This is very impressive. This is your platform to make money. To make the most money.<br><br>If you've had any common sense in the past, among all social media, only GETTR records your using time. It will combine YouTube, Twitter, Facebook, PayPal, and Stripe payment systems, and WeChat, Alipay, e-commerce, and Amazon into one full-featured payment, transaction, and information platform, as well as the world's first digital currency intelligent platform for legal transcations.<br><br>And it's where everyone can find their roles in the story: short videos, long broadcasts, multi-party live shows, rewarding, and friends-making. And because of its third-party platform servce, almost billions of users worldwide can directly join GETTR with just one click. Its future is limitless. It is the real version 3.0. After each of our fellow fighters is on GETTR. Have you found the Studio? You can have a website for yourself. You are a GETTR platform. As long as you don't violate the cyber legislation on horrific content, child abuse, and so on, you can do anything. | |
| 11/29/2022 | @milesguo GETTR | 2022.11.28 GETTR is the future of integrated payment, transactions, and a global intelligence marketplace for information exchange. After the mass vaccinations, GETTR will definitely become the most important social media against the unproven toxic vaccines, and CCP vaccines. Thus, it will become the most trusted media of conscience. Then, it will become the most trusted payment platform in the world, the credit platform, and it will become the first of Web 3.0. **盖特就是一个未来的**综合支付，交易和全球的信息交(**流**)**情**报市场。在疫苗之后，**盖特一定会成**为反对打未经验证的毒疫苗，共产党疫苗的最重要的媒体，因此它会成为最受信赖的良知媒体，它就会成为全世界最最信任的支付平台，信用平台，它就成为网络3.0**版第一家**。 | GXGTR27 |

| | | | |
|---|---|---|---|
| 12/4/2022 | @milesguo GETTR | <br><br>14 thousand cryptos in the world will mostly disappear with only three to five left, including BTC and ETH. We will be the one who remains in the aftermath.<br><br>In humanity's civilizaiton, do you think there'll be no blockchain coins in the future?<br><br>Recently, there have been many passimistic remarks about cryptos. But if anyone claims there won't be any blockchain, no digital coins, then I say you get lost. Blockchain is humanity's future, which is cryptocurrencies.<br><br>The seige on blockchain cryptos comes from fiat currencies to continue to monopolize humanity's productivity, including the attack on cryptos from Europe. Because European countries are high-taxed, they are determined to keep you from owning cryptos Europe resort to QE to tackle inflation which is mass money printing. And what's the value of Euro dollars? It is strictly European-controlled. Euros should've devalued by 90 percent which means your ten Eurodollars should only be worth no more than one dollar. For a US dollar, it should've devalued by 8 to 9 times its values today. It's actual value is ten cents. Thus, Euros and the US dollars are manipulated fiats to plunder your wealth.<br><br>The only currency for humanity in the future worthy of your trust is simply free of promoters, manipulation, and advertising. It will be the currency of people's choice. People will freely choose it: being the lowest cost, untained, thief-proof, scam-proof, counter tax evasion, the safest, free of third-party's interference, borderless, and accessible point-to-point globally.<br><br>Only such currency functions as a currency whether you are on the moon or Mars transferring funds instantly, unaffected by nothing. This is blockchain. This is where humanity is heading. The future value of NFSC is being a safe haven for humanity to access money with the lowest cost where elites converge. | GXGTR5 |

| | | | |
|---|---|---|---|
| | | HCN highest value is, it is a stablecoin. It does not engage in algorithmic currency, nor algorithm stablecoins woth anyone. It doesn't rely on third party. And the most important thing is it conducts KYC and it is 100% stable. These are its two greatest features.<br><br>For all cryptos in the future, if you don't have a benchmark to peg the price, stabilize its value, substantial fiats, and support from power shareholders to stabilize the currency, make it trustworthy, transactional, and mass circulation, it would be worthless.<br><br>For the people of the NFSC, we the earliest to launch, stabilize the currency, circulate, digitalize, go through the KYC process, legitimize, free of fiat manipulations and excuses to attack our HCN | |
| 12/5/2022 | @milesguo GETTR | 2022.12.05 Most cryptocurrencies will disappear in the future. Only the authentic stable, and legitimate ones will stand out. The value of our HCN is its low cost, untainted, theft-proof, scam-proof, counter tax evasion, safe, without third party's control, borderless, and point-to-point transfer payment.<br>**未来**现有的数字货币几乎全部消失，只有真正的稳定的合法的数字货币才会脱颖而出。我们喜币最大的价值就在于它是成本最低，最干净，不能偷，不能骗，不能漏税，最安全的，不受第三方打搅控制的，无国界的，全球点到点可以用的数字货币。 | GXGTR27 |
| 12/16/2022 | @milesguo GETTR | <br><br>Does it ever occur to you my brothers and sisters what it entails for us when Binance does bust?<br><br>When Binance folds most of its Chinese clients around 70-80% will come to Himalaya Exchange. | GXGTR8<br>GXGTR28 |

| | | | |
|---|---|---|---|
| | | Secondly, HCN will be available on other platforms. Himalaya Exchange will list other cryptos for trading. We can only make it with these conditions. These are crucial. Let's wait and see!<br><br>What's happening is huge. Over 10K cryptos are collapsing one after another. As if they are surrendering themselves to welcome the advent of a crypto empire. They need to come clean about all their wrongdoing. So we can enter a new era.<br><br>Think about it. If HCN is not pegged with HDO by 1:1, and without a stringent KYC process, can it make it this far? It would have been long gone. Think of what it entails.<br><br>When Binance upends the rules to dominate the market by pulling the plug on FTX, though FTX is also corrupt. The dup are savaging each other. Coinbase is also plagued with issues. All those cryptos are not clean. We will watch without interfering and carry on as usual. We will be the beneficiary of all these dramas, especially when BlackRock is about to fold. It has restricted all transactions of redemption. When BlackRock goes bust, Real estate, cryptos, money laundering, and BTC collapse like a house of cards.<br><br>As far as I know, all over the world there is none as clean and risk averse as HCN. Secondly, even if FTX survives Binance's attack, Coinbase willl bring it down. Even if it survives both, corruption will bring it down for its involvement in politics. It's completely lawless. Moreover, FTX missapproporated clients' funds. They are a bunch of crooks. | |
| 12/30/2022 | @milesguo<br>GETTR | <br><br>[1:54]<br><br>… and, more importantly, we can share wealth with them, the wealth that you don't need to deprive. Exploit, oppress or kill people. We will link together the earth and the world of the 8 billion population with the NFSC via Hcoin, GClubs, Gettr, GClubs, GNews,andGFashion, and then enjoy a hilarious communion with all the Buddhas and gods! | GXGTR9<br>GXGTR28 |

| | | | |
|---|---|---|---|
| | | | |
| 12/29/2022 | @milesguo GETTR |  | GXGTR10 |
| 1/2/2023 | @milesguo GETTR | <br>2023.01.02 This GFashion suit I wear is very good. My Russian friend said that he likes to wear our GFashion to sleep, it is comfortable and warm. China Central Television's former boss asked to reserve a batch for them. The next batch of GFashion coming online will amaze all of you.<br>我穿的这件gfashion西装非常棒，俄罗斯的朋友说喜欢穿咱们的gfashion睡觉，舒服又很暖和。央视前台长要求给他们留一批。下一批gfashion上线会惊艳到你们所有人。 | GXGTR11 GXGTR28 |

| | | | |
|---|---|---|---|
| 1/3/2023 | @milesguo GETTR |  <br><br>For any blockchain digital currency to be accepted and adopted as an equivalence to fiat currency and to be trusted by governments and people all over the world, to become a currency that is 100% trustworthy, it has to meet the following criteria:<br><br>In other words, for A non-sovereignty-issued digital currency to become trustworthy, to be able to circulate in sovereign states, to achieve similar status to sovereignty-issued currencies, what kind of criteria should it meet?<br><br>Let me share with you some key points. Those digital currencies (or digital currency exchanged) collapsed because they embezzles their customers' funds, misappropriated your money as an investor, which makes customers feel very unsafe. . . . | GXGTR12 |
| 1/3/2023 | @milesguo GETTR |  <br><br>All other existing exchanges as of now such as Binance, none is possible. Coinbase inclusive, it's not possible for it either. Because, historically, in their past they hadn't implemented KYC (Know Your Customer). Neither had they hired an independent third party. All of them have a habit to divert clients' security deposit and their original | GXGTR13 |

| | | | |
|---|---|---|---|
| | | sins accumulated all the way can never be erased. So none of them can exist safely in the future, nor can you trust.<br><br>Only Himalaya Exchange alone, from day one till now, has the strictest KYC in the world. More importantly, KYC of Himalaya Exchange doesn't differ between $2000 above or below. The KYC is the same, including HPay.<br><br>So strictly speaking, it's an exchange and currency under the most self-disciplined, strict, and compliant supervision in the world. Including the issue and redemption of HCoin and its stability, are all under the extremely strictest supervision by regulations. Besides that, it has to go through times of verifications by the supervision and finance authorities from all the countries it registers in. No problem at all. Even not one problem.<br><br>If Himalaya Exchange creates the very first in the world an exchange and currency with clients' fund under supervision by independent third party, then it will be the first to initiate the most awesome digital currency system which is supervised, safe and trustworthy in non-sovereign states. It will be the most awesome digital currency that keeps pace with legal currency in human history. | |
| 1/4/2023 | @milesguo GETTR | <br><br>2023.01.04 Currently, USDT and USDC are the two largest stablecoins by market capitalization. Behind them are the Chinese Communist Party and the financial consortium. Their customers' money is not subject to legal regulations of any sovereign nations or third parties. When a financial crisis hits or the company is bankrupt, it is impossible to maintain cash reserve at 1:1. Your digital currencies will be worth nothing. Very soon, Himalaya Exchange will be the sole exchange worldwide with a secured stablecoin, HCN.<br>目前世界上两个市值最大的稳定币USDT、USDC，他们的背后是共产党与财团，客户的钱并没有被国家主权及公正第三方法律监 | GXGTR14<br>GXGTR27 |

| | | | |
|---|---|---|---|
| | | 管，金融危机一來或公司破產，根本不可能还有1:1，你啥都没了。很快全世界只有一家交易所会推出具有如此安全性的稳定币，那就是喜联储。 | |
| 1/5/2023 | @milesguo GETTR |  <br><br>[Unidentified Female]:<br><br>I found when I joined the farm so many workaholics in the farm. I feel so stressful though. I feel like everyone's enthusisam to take down the CCP and the enthusism to make money is very high. Someone asked me where is your private plane when I still did not come back, I said that's good question, I also want to know where is my private plane. Which means if you'd like to live better and safe, you have to have your strength.<br><br>So the next, we NFSC will make standard for our membership, including Miles said so many times in his grand broadcast, GClubs is not for all people. We need someone who are Like-minded. Everyone must know our current investment. If you have the same goal with us but not on the same way, welcome to withdraw your money any time you wish then welcome like-minded people to join us. The next as for far, the standard to choose our fellow fighters will be improved.<br><br>As of now it is still on initial phase. Hope more people to join, so of course, I heard before that Miles said in Marco, it seems that hundreds of thousands fellow fighters still not yet joined any farm, I highly recommend you guys could consider Shanghai Farm because it is a new farm, the openness is its essentials.<br><br>We said to Sam when it is established initially, you would become openness, transparency and democracy, all is we want then you have to lead everyone to get rich together. Those are the promise that Sam made. He has to fulfill the goal one by one in the future. | GXGTR15 |

| | | | |
|---|---|---|---|
| | | So in our Shanghai Farm, there are many entrepreneurs either in the past or now. They have many plans to the farm's development including G series, HPay we will promote in the following, and our GClubs, of course GFashion as well. Our HCoin would be thriving. Thus we are able to see a light in the current dangerous environment. | |
| 1/23/2023 | https://gnews.org/articles/812143 | Himalaya Coin Weekly Analysis and Summary(Jan 16-Jan 22)   The price of Himalaya Coin(HCN) has been stable at around $23 for the past week, with an average daily trading volume of about 70,000 HCN and a weekly trading volume of about 500,000 pieces. The total trading volume of HCoin since its launch is about 71.9 million coins, accounting for only about 7.19% of the total issuance of the first year. At present, the trading of HCN is not yet fully open worldwide, and the price is still seriously undervalued.<br><br>Miles Guo revealed in his grand live broadcast of the Chinese New Year on January 22 that verified Gettr users will be able to receive Gettr Coin(Laying flat coin) as donations, and Gettr Coin can be instantly cashed through the point card exchange function. Moreover, Gettr's concept of "usage is money" will also be achieved, people who post, broadcast, like, repost, and comment on Gettr platform will be denominated in Gettr Coins. Gettr Coin cannot be destroyed and will be circulated in Gettr's ecosystem. In the future, Gettr Coin will be available on the public blockchain and can be traded globally. In addition, GNews will also join Gettr's ecosystem by accepting Gettr Coin as donations.<br><br>HPay will accept transactions in Gettr Coin, as well as other future digital currencies. By then, HPay will be the phantom of digital currency, sensible but not touchable, mysterious and unpredictable. There will be no more exploitation and darkness for those who make full use of HPay. HPay will become a kind and righteous shadow of every user and follow him forever, specializing in fighting against evil. | GXC483 |

| | | | |
|---|---|---|---|
| 1/31/2023 | @milesguo GETTR | 2023.01.31 The United States and Europe will completely seize the assets of CCP this time. Many people foolishly transfer their money to USDC, USDT, Bitcoin, which will eventually be sealed with the CCP. Hcoin, Hpay, shadow pay, ghost shadow pay is the only thing you have to look into carefully<br>美国欧洲这次会彻底查封共产党的资产，很多人愚蠢的把钱转到USDC、USDT、Bitcoin，最终都会与共产党一起封了，只有喜币,HPay,无影Pay,鬼影Pay，是你要要仔细研究的。 | GXGTR27 |
| 1/31/2023 | @milesguo GETTR | 2023.01.31 We Chinese have been represented by the Chinese Communist Party for over 70 years and have monopolized everything we have, it's time to end this slavery, and our fellow fighters oF NFSC share the same beliefs, we have the G-Series projects, and every fighter can invest, our destiny is in our own hands.<br>我们中国人被中共代表了70多年了，垄断了我们的一切，是时候结束这种奴隶制度了，而我们新中国联邦战友都是有共同信仰的，我们有G系列项目，而且每个战友都可以投资，命运掌握在我们自己的手中。 | GXGTR27 |

| | | | |
|---|---|---|---|
| 2/8/2023 | https://gettr.com/post/p27p5sp65ca |  [1:05:33]  | GXC461<br>GXC461-V |

| | | | |
|---|---|---|---|
| 2/9/2023 | @milesguo GETTR | 2023.02.09 尊敬的战友们好……长岛哥Nicole小王子和所有在前线的战友们将在华盛顿书写新的篇章，气球事件是上天送给我们最大的礼物…..最终中共所有在美国渗透的力量都将会被连根拔起……接下来铁血组和联盟会直播帮助战友们解答A10和Gclub卡项目…共产党你完蛋了<br><br>2023.02.09 Dear fellow fighters...Brother Changdao, Nicole, Little Prince, and all frontline fellow fighters will write a new chapter in Washington, D.C. The balloon event is the biggest gift given to us...Ultimately, all the CCP's infiltration forces in the United States will be uprooted…Next, the Iron Blood Group and the Alliance will live broadcast to help the fellow fighters respond on the A10 and Gclub card projects…Communist Party, you are finished. | GXGTR27 GXGTR27-T |
| 2/9/2023 | @milesguo GETTR | 2023.02.09 The CCP has targeted around seven high-profile YouTubers and extorted them to cooperate in defaming Miles Guo. It is because HCN and Himalaya Exchange are already being discussed to be recognized by many countries in the world. Therefore the CCP can see how powerful they will be, that they cannot be contained.<br><br>共产党在45天内找了六七个在YouTube上有大量粉丝的账号主播，要求威胁他们要砸爆料革命、砸郭文贵。因为喜币、喜联储已经被世界上多个国家正在讨论要接受，所以共产党知道喜币和盖特的强大，他将绝对控制不住。 | GXGTR27 |
| 2/9/2023 | https://gnews.org/m/916724 | <br><br>Fellow fighters, please keep an eye on the information released by the Himalaya Alliance Committee and the Iron Blood Team these days. | GXW201 |

| | | | |
|---|---|---|---|
| | | Our fellow fighter Fay Fay will represent the Committee to live broadcast once or twice daily to answer questions about the A-10 investment project and the new G-Club program. | |
| 2/10/2023 | https://gnews.org/m/916736 | <br><br>There will be a live broadcast on Sunday. Everyone, please pay close attention to the information from the Himalaya Alliance Committee and Fay Fay Show. You can get answers to your questions on the A-10 investment project. I can't reply to so many messages from you one by one.<br><br>…<br><br>The Fay Fay Show and the Himalaya Alliance Committee will answer all our fellow fighters' questions about the A-10 investment project. | GXW200 |
| 2/13/2023 | @milesguo GETTR | 2023.02.13 "Totally back to zero" will be the inevitable doom of many digital currencies. Anyone who goes to war with digital currencies will be very miserable. The advantage of Himalayan Reserve is security. “总量归零”将会是很多数字货币必然的厄运。只要是向数字货币开战的都会非常惨。我们喜联储的优点就是安全。 | GXGTR27 |

<table>
<tr>
<td>2/13/2023</td>
<td>https://gnews.org/m/922957</td>
<td>
NFSC News | Miles Guo | NFSC

**Himalaya Coin Weekly Analysis and Summary(Feb 6 - Feb 12)**

Author: Translator: William K. Edit: Eleutheria Lee; Chief Editor: Eleutheria Lee; Proofread / Posted by: Eleutheria Lee 2023-02-13 21:44:48

Page Views: 135




Follow us on Gettr @ NFSCNEWS & GNEWS

In the past week, the price of Himalayan Coin (HCoin) dropped back to around $20, with an average daily trading volume of about 80,000 pieces and a one-week trading volume of about 550,000 pieces. The total trading volume of HCoin since its launch is about 73.5 million coins, accounting for only about 7.35% of the total issue volume in the first year. Currently, HCoin trading is not yet fully open worldwide, and prices are still severely undervalued.

Miles Guo revealed in a recent grand live broadcast that the Himalaya digital wallet, which includes trading functions for Bitcoin and Ether, will be online within 2 weeks; Himalaya Euro (HEU), a new stable digital currency will be introduced within 1 month; and the tradings of HCoin with Bitcoin and Ether will be available within 2 months. The new version of KYC for Himalaya Exchange has been fully upgraded in terms of legal compliance and technology. New registered users will be rewarded with HCoin and the stablecoin Himalaya Dollar (HDO).

The market cap of Himalaya Exchange is already close to $50 billion. This year Himalaya Exchange will accept more institutional investors, acquire new national sovereign licenses and digital banking licenses, and launch high quality stable gold coins that are globally convertible and the value of HCoin will reach new heights.
</td>
<td>GXC462</td>
</tr>
<tr>
<td>2/13/2023</td>
<td>https://gnews.org/m/926562</td>
<td>
For You | Latest | Community

NFSC | Miles Guo

**[February 13th, 2023] Full Text of Miles Guo's GETTR Video (1st)** en

2023-02-14 21:13:50

Miles
1.3K 84 196K
</td>
<td>GXW199</td>
</tr>
</table>

| | | | |
|---|---|---|---|
| | | Now pay attention to the financial markets. Yesterday, some of our fellow fighters did something stupid; they even sold their Himalaya Coin (HCN) at $18.<br><br>Honestly, institutional investors will be happy to see this. When more institutional investors enter the market, they can assess the value of the HCN based on the lowest price of $18. Do you realize how big a loss our fellow fighters have suffered?<br><br>Someone sold their HCNs at that low price yesterday. But soon, HCN's price will definitely rebound to the previous or even higher level. I am very certain about it.<br><br>However, your selling at such a low price makes all fellow fighters suffer a great loss. Their overall interests, tens of billions or hundreds of billions of wealth, have dropped by multiple percentages.<br><br>This is typical Chinese. Can we just all unite to form a whole? If you are not united, you will lose everything in the end; if you are united, you can own what others will never have. Otherwise, what originally belonged to you can be taken away by others. It's that simple.<br><br>Yesterday, I saw the irrational selling of HCN by some of you. To be honest, you don't deserve to own HCN because sooner or later, you will lose the wealth. What's worse is that these people will make all kinds of excuses in the future for their own mistakes, blaming our Himalaya Farms or others for not explaining clearly.<br><br>Why do we repeatedly explain and answer questions about the A-10 investment project? Because we do not want anybody to make any excuses or blame others afterwards, using excuses like "I didn't understand, I didn't know about it, or I did not get enough information..."<br><br>Don't make excuses for yourself under any circumstances, whether it comes to earning money, striving for a goal, or pursuing what you believe in. Don't justify your failures and greed.<br><br>In particular, Chinese people always like to pass the buck and blame someone in the family or their life for their own mistakes. They always make someone else the scapegoat and say it is this person's fault or that it was not because of him... Our Chinese like to point fingers at others. Please, take responsibility for what you do.<br><br>Those who sold HCNs yesterday will regret it. Besides, they hurt all the other fellow fighters, which is terrible, right? Let's wait and see. | |

| | | | |
|---|---|---|---|
| | | I would like to reiterate that if you had sold HCNs and obtained Himalaya Dollars (HDO) accordingly before January 28th, you can use the related HDOs to invest in the A-10 investment project. That is okay; you just need to provide your transaction records.<br><br>Any funds obtained by selling HCNs after January 28th will not be accepted by the A-10 project nor the G-Club program. Moreover, such funds cannot get the investment bonus, i.e., 5% HCNs, based on your invested amount. But if you had sold your HCNs and obtained HDOs before January 28th, your investment would still be accepted.<br><br>So, fellow fighters, let's make it very clear for now, and you shall not blame the heads of our Himalaya Farms in the future. You really do not want to make them scapegoats for everything. | |
| 2/17/2023 | https://gnews.org/m/938852 | <br><br><br>一、About the A10 Project<br><br>The 5% equity of Gettr and the 5% equity of Himalaya Reserve are called A10 together.<br><br>GClubs is an operation form of private equity companies. As a top global club, it has a high level of confidentiality, so it does not participate in this project.<br><br>An investment of 1 yuan in A10 is equivalent to an investment of 10,000 yuan, and its shares are scarce and have high economic growth value.<br><br>Gettr and the Himalaya Reserve will not find institutions to raise funds, but will directly list and trade stocks. At this stage, the fundraising process has been completed through the participation of comrades-in-arms.<br><br>Since A10's investment rights are irrelevant to the amount of investment, too much fundraising will dilute future expectations, and coupled with the continuous destruction of the CCP, fundraising will be | GXW167 |

| | | | |
|---|---|---|---|
| | | closed at any time. Comrades who are interested in investing, rapid action is the biggest guarantee for participating in the A10 project.<br><br>How much will A10 stock be worth in the future? You can refer to the current market valuations of high-tech companies such as Twitter, Facebook, Google, and ChatGPT.<br><br>Next, with the combination of AI technology and other high- tech, Gettr will be a social media platform with digital currency. What everyone holds is not only 5% of Gettr shares, but 5% of Gate plus 5% of blockchain digital currency.<br><br>The cold wallet to be launched by Himalaya Exchange can be exchanged with other digital currencies, which means that some digital assets can be traded.The blockchain technology (NFT) used cannot be faked, and is unique and special. Even the priceless antiques are incomparable, because even the best antiques can be imitated.<br><br>A10 has to solve a series of legacy problems, and a lot of money is already in the project. Owners of new and old Gclub cards, SEC refunds, digital bank transfers to A10.<br><br>二、The Righteous Essence of the A10 Project<br><br>The SEC refund is returned to the private account of the original GTV investor, and individuals have the right to choose whether to invest or not.If you choose not to vote, the H Coin quota will be cancelled. There is no 5% reward for SEC switching, because there was a 0.5 H Coin quota before, but you have a card.<br><br>There are two types of new investment: more than 100,000 yuan and less than 100,000 yuan.The new investment is to consider many comrades in small investments, especially those inside the wall.The New Federal State of China has designed companies and funds like SPVs to help them.Every comrade-in-arms with a small amount of investment will have a corresponding contract and also have its own equity. Small grants are under application.<br><br>There is a 5% reward for more than 100,000. The new investment is to sign a contract with a new fund, and the individual, as a share of the fund, claims the stock through the fund, and directly issues the stock for listing and trading.<br><br>Why should we help comrades with small investment to join the A10 project? | |

| | | | |
|---|---|---|---|
| | | First of all, the New Federal State of China is not an investment institution, but an entity that aims to eliminate the Chinese Communist Party and create beliefs for the Chinese people and create real value.<br><br>Secondly, what the Communist Party is more afraid of is the number of people who will destroy the Communist Party and the gathering of people's hearts. We want to gather people with common values, not a group of rich people, so we hope that more comrades in small investment will participate.<br><br>三、Investment Channel<br><br>In each time zone of the world, whether it is legal currency or HDO, there are corresponding comrades who provide corresponding channels for everyone.<br><br>Both old and new GClubs cards have equity. The new investment is to invest in the current new card institution in Abu Dhabi. The nature and service of the two cards are exactly the same. GClubs is the core asset, so it moved to Abu Dhabi for operation.<br><br>The card is calculated in the unit of "ten thousand" US dollars. The only obligation of the GClubs card is to pay the annual fee. The activation of the card is handled by the special team of the alliance according to the individual's wishes.<br><br>The SEC switched, and there was Gettr coin. Those who enjoy the investment of 0.2 or 0.5 H Coin quota will not have a new 5% reward.<br><br>The new 5% reward is a reward for new fiat currency deposits and new investment systems.<br><br>The 5% reward of HDO is also the deposit of new fiat currency, because those who have deposited before have already obtained the quota of H Coin.<br><br>After 0:00 on January 28, 2023, if you sell H Coin to get HDO or buy a card to invest in A10, you will no longer get a 5% reward.<br><br>The farm has detailed records and channels for depositing funds in fiat currency for HDO transfers to FMV account reports, currency refunds, and legal currency deposits after January 1, 2023.If you deposit through farm currency, there is a 5% reward. Except for knocking off the field without passing through the farm.<br><br>Mr. Guo once said in a live broadcast in February 2021 that to turn real comrades-in-arms into initial shareholders and hand over the rights to | |

| | | | |
|---|---|---|---|
| | | wealth to comrades-in-arms, the highest meaning of life is selflessness, altruism, and benefiting others. The more you do the merrier.<br><br>A10 project consultation link: https://a-10.zendesk.com/hc/zh-cn | |
| 2/17/2023 | https://gnews.org/m/942746 | <br>NFSC Miles Guo<br>[February 17th, 2023] Full Text of Miles Guo's GETTR Video (1st) en<br>2023-02-18 21:30:32<br>Miles<br>1.3K 84 196K<br><br>Many wanted to invest in our Himalaya Coin (HCN). But the amount of HCN currently circulating on the market is limited, so we only prioritize our fellow fighters' investment needs rather than those outsiders.<br><br>I told many of those who want to invest in HCN or exchange Himalaya Dollars (HDO) to contact our Himalaya Farms. If I assist them directly, it will affect the due interests of my fellow fighters. After all, I don't do this to make money for myself, right?<br><br>…<br><br>Then, our following promotional activities of H-Pay, the progress of the A-10 investment project, as well as our guerrilla war strategy to help people deposit and withdraw funds from Himalaya Exchange will shake the CCP greatly. | GXW198 |
| 2/19/2023 | https://gnews.org/m/949854 | <br><br><br>On February 19, 2023, Miles Guo revealed this breaking news in his live broadcast. | GXW5<br>GXW5-V |

| | | | |
|---|---|---|---|
| | | In the past three months, 80% to 90% of the more than 200 billion US dollars that ran out of Communist China went to Europe or Singapore, especially to Singapore, which is the number one place to launder and hide money for the CCP.<br><br>It is impossible for the U.S. to allow this to continue, and they are about to impose sanctions on Singapore! U.S. regulation is everywhere, including digital currencies. Any payment system in the United States is under the supervision of the U.S.' financial system, and all your data must be handed over unconditionally to the U.S. government, especially for non-Americans.<br><br>The United States is waiting for the money to come in, and then taking it, and taking it all "legally." It's useless for anyone to cry for it.<br><br>…<br><br>Himalaya Reserve is the world's only financial institution with no political agenda and no desire for your taxes or your information. On the contrary, it was established from the very beginning to respect private property and protect its users from political repression.<br><br>Putting money in places like Switzerland, Luxembourg, Liechtenstein, Dubai, and Abu Dhabi is relatively secure, not only against the CCP but also against the long-arm jurisdiction of the United States. In particular, HPay is based in Abu Dhabi, the only offshore country that even Americans dare not touch.<br><br>Himalaya Reserve is about to launch H-Wallet.<br><br>The revolutionary aspect of the H-Wallet is its de-political and de-fiat system. Owning an H-Wallet is equivalent to owning the safest personal bank, a secure personal-to-personal (P2P), merchant-to-merchant (B2B) global transaction payment system, especially suitable for the Chinese people and Asians. As long as you pass the KYC, no one will charge or control you for any transactions. When H-Dollar (HDO) or H-Euro are fully rolled out on the publicly accessible blockchain, everyone will be able to feel this power! | |

| | | | |
|---|---|---|---|
| 2/20/2023 | @milesguo GETTR | <br><br>[caption]<br><br>2023.02.20 Miles Guo interpretation is that it's better for fellow fighters to invest in A10 as early as possible, otherwise their interests will be eaten up by major shareholders. 郭先生解读，战友们投资A10是越早越好，晚了利益就会被大股东给吃掉了。<br><br>[video text]<br><br>You asked us to complete the 5% A10 project of Himalaya Exchange now. Let our Fellow fighters come in. I have the power to allocate the funds. Otherwise, if our Fellow fighters come in late, for example, half a year later, the previous investors would have already come in and sold all the coin and they wouldn't even bother to calculate the shares with you. The previous shareholders have already taken the money.<br><br>That's why we need to promote the A10 project quickly. Let our Fellow fighters also get 5% of the Coin issued this year. There will always be 5% in the years 98 and 99 of the future. That's why, why wait. We can issue it at any time. In the legitimate whitepaper, it has been states that it can be released at any time. Everyone is eager to have it. | GXGTR16, GXGTR28 |

| | | | |
|---|---|---|---|
| 2/23/2023 | @milesguo<br>GETTR | <br><br><br>2/22/2023 Miles Guo: We are making Gettr Studio the first online auction platform in the world for unvaccinated people to use digital currencies to trade their sperm and eggs via NFTs. It will be a designated trading period for our fellow fighters and me from June 1 to 7. No transaction fees will be imposed on our fellow fighters.<br>#scientificverification #3rdpartynotarization #digitalcurrencytrading #HCN #BitCoin #Ethereum #HDO #HEuro<br><br>2/22/2023文贵直播：我们将把盖特Studio打造成为全球首个通过数字货币进行无苗精子卵子NFT交易的在线拍卖平台。6月1号到7号将是战友们和我的专场交易时间，战友们在平台上的交易将不收任何手续费<br>#科学认证 #第三方公证 #数字货币交易 #喜币 #比特币 #以太币 #喜美元 #喜欧元 | GXGTR17,<br>GXGTR27 |
| 2/28/2023 | https://gnews.org/m/975018 | <br><br><br>Let us take Himalaya Coin (HCN) as an example.<br><br>Fellow fighters, your HCNs have a lock-up period, right? Suppose Brother-7 has HCNs with no lock-up restriction; then he can sneakily sell his HCNs and redeem cash every day, right? | GXW187 |

<table>
<tr><td></td><td></td><td>But ask yourself: what would be the consequence?<br><br>Your HCNs are restricted from circulation, so while you can behold the price of the HCN, still, only Brother-7 or a handful of people can buy and sell HCNs in the market and cash out. In this case, is there going to be inflation? No! For your HCNs are not in circulation at all!</td><td></td></tr>
<tr><td>2/28/2023</td><td>https://gnews.org/m/978010</td><td><br><br><br>Know this. The price of HCN will surely rebound back higher than before this wave of price fall. The question is whether you can wait until the price of HCN rises again. It is all your choice to sell at this V-shape bottom, wait for the price to rise before selling or hold to invest in the future.<br><br>For those who obtained the primarily distributed "benefit coins" during the IPO of the HCN, no matter what the current price of HCN is, do you suffer any losses?<br><br>If you are not confident about the future of HCN, you should refrain from participating in this investment at all. Even though the price of HCN has dropped a lot from the previous high point, your return on investment is still more than 100 times, right? Does a bit of price fall make you suffer any losses?<br><br>Anyone who obtained the primary "benefit HCNs" should not exploit it to make speculative short-term tradings under any circumstances.<br><br>…<br><br>You are free to sell your HCNs anytime, for this is a free market, right?<br><br>…<br><br>Let me tell you this again. The price of HCNs will definitely break through the past all-time high, but can you wait until then?</td><td>GXW186</td></tr>
</table>

| | | | |
|---|---|---|---|
| 3/1/2023 | @milesguo GETTR | 2023.03.01 The Whistleblower Movement has come a long way through 3 phases, which have weeded out many cowardly, weak and selfish people among us. Our H-coin, Hpay and A10 projects have struck a nerve with the CCP. They are also determined to take us down. Why not put up an excellent fearless fight? There is no absolute safety when the CCP is in authority. Fay Fay is a living testament to this. We are all in the same boat today.<br>爆料革命三个阶段，我们已经经历了很多，那些让胆小者，懦弱者，自私者，很多离开爆料革命。我们现在的喜币，Hpay和A10项目打痛了共产党，它想要置我们战友于死地，我们应该更加无畏的与之战斗，共匪不灭，哪里都没有安全！ 飞飞的事情就是一个活的例子，这一刻战友们都是命运共同体！ | GXGTR27 |
| 3/1/2023 | https://gnews.org/m/975016 | <br><br>The A10 project will turn us into high-quality and excellent NFSC people, and we will flourish, as boundless as water.<br><br>There are very few problems today, indicating that A10 is progressing smoothly：<br><br>1.Is Phoenix's method of making up the investment payment the same as VOG, retaining the A10 investment qualification after the refund is received?<br><br>Yes, all frozen payments are the same policy.<br><br>2.I filled out the intention investment form of more than $100,000 last Friday. When will I get the fiat currency account?<br><br>It may take more than two or three weeks.<br><br>3.How can I see my problem in the A10 link?<br><br>You can only see it after logging in. | GXW165 |

| | | | |
|---|---|---|---|
| | | 4. How can a 0.7 Hcoin quota be changed to a 0.5 Hcoin quota? you cannot change it. | |
| 3/5/2023 | @milesguo GETTR | <br><br>The European countries assessed that the RMB would depreciate to 3,000 to the dollar during the war is, in my opinion, reliable. That's the world's currency situation. The CCP went from a GDP of $1.3 trillion in 2000 to $15 trillion now. The outgoing Premier-Li Keqiang just announced that the GDP will reach 5% this year in China. Who believes that!? If you do, you are out of your mind! What is GDP? And there is also GPP. What is GPP? No one talks about it, they all talk about GDP. GPP is the gross profit percentage, which represents your country's gross profits. GPP in China is negative. Similar to the bookkeeping system, when profits come in it's called GPP and when all the goods are sold it's called GDP, right? This year – how much trade did a country have and how much money did it generate in profits. (A healthy) GPP should be a pure surplus. China and Hong Kong have now completely broken the trade surplus with the United States. Just like the Communist Party thinks, "I have a surplus, come on in, come on in", the CCP didn't expect that the Americans and the Europeans would realize that "You CCP became a threat to our security and we're going to stop you! We won't trade with you anymore. You won't have a surplus. You can only use your out-of-pocket money to buy our stuff". Now the CCP desires to destroy American and Europe. Stagflation and inflation are happening inside, it's that simple!<br><br>So, what a ridiculous world this has become. At the centre of the blockchain, there is USDT and USDC. Now they both may fall.<br><br>Then the only stable coin that can be born on the blockchain is our HCoin. What about Binance? What about Coinbase? That's all a big question. Where does all the money go? As long as you facilitated money laundering, you will be destroyed. We haven't done it. Never! We haven't done anything dirty. | GXGTR23 |

| | | | |
|---|---|---|---|
| | | The other thing is that we know the rules and regulations. We know where to go.<br><br>Now look at the CCP's $15 trillion GDP which will eventually kill CCP itself. How much money does the CCP really have? The GDP of the CCP China in a year, let me tell you, the effective GDP is, objectively speaking, $4 trillion. The CCP China has 1.4 billion people, how can they survive? How can the CCP maintain social stability? Now how much money is needed to maintain social stability in China in a year? 4 million people in the public prosecutor's office and 2 million in the military, that's 6 million people. Adding on the cadres, a total of 8 million government employees. Adding in the 93 million CCP members and the salaries and expenditures amounted to US $4 trillion. That's 24 trillion RMB. Why did I mention that it could devalue to 3,000 RMB to 1 USD? When people take the RMB abroad and try to convert it to US dollars, those who have dollars won't do it. The RMB will then depreciate in value. When will it devalue? When the world financial crisis happens. | |
| 3/5/2023 | @milesguo GETTR | <br><br>About six or seven European financial institutions now are evaluating the CCP's CNY.<br><br>If the CCP starts a war with Taiwan or participates in the Russia-Ukraine war or experiences economic sanctions by the U.S., how much will CNY depreciate?<br><br>3,000 CNY to 1 USD. If you don't believe it just wait and see. If either of these two things above happens it will be 3,000 CNY to 1 USD.<br><br>Because the CPP's monetary system is the obvious clue. Xi Jinping doesn't believe this is going to happen.<br><br>This is why the H-Euro had to be created at this time. Why does the H-Euro have to become the replacement for the US. Before the currency | GXGTR26 |

| | | | |
|---|---|---|---|
| | | and the world's monetary and financial laws are established. H-Euro is to become a truly stable currency that the world can trust.<br><br>Anyone, especially the Chinese including the Taiwanese. For Taiwanese, don't they think that their money will be safe in the United States? It's impossible. You pay 60% for taxes when you take money to the U.S.<br><br>It's not safe for you to enter USDT or USDC. It is not safe to purchase any currency. It is the safest to buy our future H-Euro.<br><br>Moreover, the future regulator and bank of our H-Euro locate in a tax-free country. A country without any income tax. Hence, it is the safest place to keep your money. Now you have to know how to talk to people.<br><br>For example, Mr. Taiwan-DaNiu and Miss Taiwan-Paris encourage someone to keep the money in Himalaya Exchange. The person would say, "are you crazy? why should I trust you"? "What if my money disappears after the deposit?"<br><br>Then, Taiwan-DaNiu could slap the table, "listen to me" "I am making you keep money in the world's richest and most creditable country." "It's passport has just been ranked the world's most valuable one." "The richest and most valuable passport in the world." "Chinese passport is ranked 132nd" "But this country is ranked the world's number one." "US passport is ranked the 32nd, and Canadian passport around the 40th" "This country is ranked the first, with no taxation or income tax in the world." "The most stable and safest country." "In this country, you deposit money in its bank" "In exchange for H-Coin" "It will be criminal in any situation if the country makes changes to the 1:1 ratio"<br><br>Secondly, if this Taiwanese businessman is still confused, "Why shall I believe you"? "What if I lost my money"? "What if my money is misappropriated"?<br><br>The contract of regulatory<br><br>"Most importantly, the money is in your hand" "It's in your wallet" "you can download the HPay and transfer money in seconds. No joke."<br><br>H-Euro is to make the world's money the most stable currency in the most secure and legal way | |

| | | | |
|---|---|---|---|
| 3/5/2023 | https://gnews.org/m/985064 | <br><br><br>After recording this GETTR video, I still have two or three meetings to discuss the cooperation between NFSC and other countries, especially with financial organizations.<br><br>This morning's meeting I attended focused on cooperation between Himalaya Exchange and a world-level super organization in Europe.<br><br>Those people said it clearly: In the past, CCP weaponized China's market; we cannot decouple with Chinese markets because 40% to 60% of our gains are from China's market. If we choose to stand with you, withdrawal action needs to be done immediately and thus will hurt our investors. After all, our company is a listed company at the world level and Number One in the field. Many issues need to be considered very carefully.<br><br>But now, we are ready; we are going to cooperate with you. We will design a series of cooperating plans, including with Himalaya Exchange.<br><br>But things did not go very well when they contacted those employees from the Himalaya Exchange because they were a bit bureaucratic. That is why they came to me directly. They are considering cooperating with Himalaya Exchange, joining us, and using Himalaya Coin. | GXW185 |
| 3/8/2023 | https://gnews.org/m/996151 | <br> | GXW183 |

| | | | |
|---|---|---|---|
| | | Right now, the most critical thing for us is that we should have common sense. We should focus on developing our A-10 investment program, expanding the G-Club member group, and gathering more fellow fighters.<br><br>…<br><br>Most institutional investors are very envious of those who can participate in our investment programs. | |
| 3/8/2023 | https://gnews.org/m/994830 | <br><br>The A10 project is the most complicated investment in the history of mankind. It is an investment in the eradication of the CCP and the future, a process of discussing the reason why we need to maintain righteousness and follow Mr. Guo to eliminate CCP.<br><br>A10 information update:<br><br>There is no 'March 1 deadline' for A10 investing. However, due to the uncertainty of the deadline, everyone can act as fast as they can.<br><br>Investment and deposit channels: First, if it is more than 100,000, you can find a legal currency account on the consulting platform fellow fighters Alliance. Due to the constant harassment of accounts by the Chinese Communist Party, the waiting time was extremely long. Second, the way to invest in HDO through farm deposits is very smooth. Thirdly, the investment channels for money and tokens on the Himalaya Exchange are unimpeded. For details, please ask the Q&A staff of Alliance A10, and they can coordinate farm deposits for everyone to complete the investment.<br><br>Questions and Answers:<br><br>1. Can I invest in A10 if the remittance in September last year has not arrived at the Himalaya Exchange?<br><br>Yes, but you have to go to the alliance to fill out the form first. Mr. Taishan is the person in charge of this form. | GXW160 |

| | | | |
|---|---|---|---|
| | | 2. If the RMB is exchanged for HDO and my own farm is not capable of exchanging, can I go to another farm to operate it?<br><br>Yes.<br><br>3. After the capital investment action of supplementary funds is completed, the relevant agreement is signed. Is the progress of signing the agreement consistent with the new investment?<br><br>They all sign agreements with new funds.<br><br>4. Whether it is the original frozen funds or old loans, they cannot be split. In A10 project, once the individual completes the investment behavior, it cannot be split.<br><br>5. What should I do if a fellow fighter with less than 5,000 funds wants to join A10?<br><br>There is no feasible solution.<br><br>6. I have 3-4 GClubs cards and only one card can be bound to Gfashion. Can Gfashion bind multiple cards?<br><br>It should be 1 Gfashion account bound to 1 card.<br><br>7. I voted A10 to buy a card, and the check has been mailed. Do I need to fill in the form now? Or wait until the money arrives before filling it in?<br><br>After the money arrives.<br><br>8. The balance of GClubs needs to be refunded; buy a card to invest in A10; or after buying a card to invest in A10, if you don't want to activate the card, you must communicate with the card company in person, and the company can help you handle it.<br><br>9. The SEC freezes the replenished funds. Will there be a 5% reward for the SEC refund and reinvestment in the future? Is it necessary to report?<br><br>1) This time, you first need to make up the money through legal currency; 2) On January 28, there is HDO in the account that is greater than or equal to the amount of the money; 3) Through the deposit channel of this farm, you can enter the HDO of the Himalaya Exchange. Such supplementary funds may have investment opportunities and 5% rewards in the future.<br><br>10. Can people who have not participated in the farm invest? | |

| | | | |
|---|---|---|---|
| | | Yes, but you must participate in the farm after investing, otherwise, there is no way to communicate about the follow-up progress, account reconciliation, and welfare distribution.<br><br>…<br><br>A10 customer service consultation center:<br>https://a-10.zendesk.com/hc/zh-cn<br><br>GClubs alliance Q&A platform:<br><br>https://gclubscs.zendesk.com/hc/zh-cn/requests/new | |